# ATTACHMENT A

**UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Alexandria Division**

| | | |
|---|---|---|
| **KIMBERLY Y. LAFAVE, et al.** | ) | |
| | ) | |
| *Plaintiffs* | ) | |
| | ) | |
| **v.** | ) | **Case No. 1:23-cv-1605 (CMH/JFA)** |
| | ) | |
| **THE COUNTY OF FAIRFAX, VIRGINIA,** | ) | |
| **and KEVIN DAVIS, in his Official Capacity** | ) | |
| **as Chief of Police** | ) | |
| | ) | |
| *Defendants* | ) | |
| | ) | |

## EXPERT REPORTOF KARA FITZGIBBON

I, Kara Fitzgibbon, state as follows:

1.      I am the Director of the Center for Survey Research ("CSR") for the Weldon Cooper Center for Public Service at the University of Virginia. I have held this position since 2019.

2.      The CSR brings the best tools of social science and academic rigor to the service of governments, organizations, and researchers across Virginia and nationwide. As a full-service survey center, CSR offers customized project design, professional interviewing, data collection, data analysis, and report preparation.

3.      As the director of CSR, I

- Prepare project proposals and budgets; meet with prospective clients to develop study design recommendations; maintain persistent output of proposals;
- Oversee the fiscal management of CSR, including review of monthly invoices and monitoring of project budgets;
- Lead strategic planning and development of annual unit goals; maintain alignment of CSR vision and projects with Cooper Center strategic plan;
- Recruit, hire, and supervise research staff; oversee operations of calling lab; foster a supportive, collaborative, and productive work environment across CSR;

FFXCO_12405

- Sustain the reputation and visibility of CSR by maintaining involvement in preeminent professional organizations, presenting at conferences, and co-authoring peer-reviewed journal articles;
- Serve as Principal Investigator on research projects;
- Regularly carry out the following project tasks:
  - Prepare sampling designs; coordinate with Operations Manager and sampling vendors to procure sample
  - Develop survey instruments and oversee qualitative pretests
  - Prepare analysis and weighting plans; review all reporting and data deliverables
  - Present results to professional and nonprofessional audiences
  - Carry responsibility for project success, quality of data collection and project deliverables; resolve any project issues that arise; maintain positive relationships with clients
- Continue to carry out project duties of Project Coordinator and Research Analysts as needed.

**Education, Training and Compensation**

4.      I attended Washington and Lee University and, upon graduation in 2011, received a B.A. *magna cum laude* in Sociology/Anthropology.  I then attended the University of Virginia where I was awarded two degrees: an  M.A. in Sociology in 2013 and a Ph.D  in Sociology in 2018.

5.      During the time I was a graduate student at the University of Virginia, I was employed as a Graduate Research Analyst at CSR from 2013-2018. For much of that time, I also worked as a Teaching Assistant (from 2011 – 2016) for the Sociology Department, and taught courses such as Social Scientific Research Methods and Social Statistics.

6.      For six years, as a graduate assistant and a Senior Project Coordinator, assisted with conducting survey projects under the supervision of CSR senior staff.

7.      As the Director of CSR for the last four years, I have been a key contributor on over 100 funded survey projects.  I am involved in all stages of the research process from study design and instrument development through data collection to data preparation, statistical analysis, and reporting.

FFXCO_12406

8.      CSR's customers include agencies, government, researchers, and non-profits who may want to conduct a reliable survey.  Some of our former customers include local governments; for example we recently concluded a survey for the City of Virginia Beach and are currently conducting a survey for Albemarle County. We also regularly work with state agencies, such as the Virginia Department of Education, Virginia Department of Health, and the Virginia Department of Wildlife Resources. We also frequently work with other academic researchers, both at UVA and beyond. Finally, we occasionally work with non-profits and community groups.

9.      As a result of my education, training and experience, I have substantial expertise in the field of designing surveys and collecting the survey data, that produce survey findings are statistically valid, reliable, and can be generalized to the full population.

10.      Attached here to and incorporated by reference as **Exhibit 1** is a copy of my *curriculum vitae*.  I have not testified as an expert witness at trial or by deposition in the previous 4 years.  Fairfax County previously paid the CSR the sum of $53,873.05 for the survey described herein (and for other expert services and expenses incurred in 2022-2023).  Fairfax County has agreed to compensate the CSR for my expert services in this case at a rate of $200 per hour and at a flat fee rate of $2,500 per day for out-of-town work including for testimony and witness preparation.

**Reliable Surveys**

11.      We strive to produce reliable surveys – surveys that yield the same or statistically similar survey results when we follow the same research methods to readminister a survey and we get the same results (with a specified level of confidence and precision). The elements of a reliable survey include:

FFXCO_12407

- Probability-based sampling design;
- A sample that has adequate coverage of the study population – meaning you are not leaving out relevant, eligible participants and you are not including participants that are not actually in your study population; and
- A valid questionnaire.

12.     In 2022, Fairfax County, Virginia hired CSR to conduct a public opinion survey of area residents. The purpose of the survey was to determine area residents' use and anticipated use of Fairfax County public parks, preferences related to firearms in these parks as well as other locations and  events such as farmers markets, and their corresponding perceptions of safety in these spaces.

13.     I supervised all aspects of the services provided by CSR, which included sample design and preparation, preparation of recruitment materials, data collection, and data preparation.  The survey was designed and collected in a way to ensure the findings were comprehensive, statistically viable, and representative of area residents. Specifically, the survey followed a probability-based[1], multi-mode[2] design so that the survey would yield comprehensive and reliable results for this study population.

14.     The survey design followed the general principles and recommendations of the "Tailored Design Method," which emphasizes intentionality at all stages of the research process and mindfulness of the content, format, timing and mode of communication with respondents in order to optimize response rate and accuracy.

---

[1] "Probability-based" refers to the sampling technique used for the survey. With a probability-based sample, the sample cases are randomly drawn from a sampling frame, representing our study population. Each case has a known, non-zero chance of selection.

[2] "Multi-mode" is the use of two or more different data collection modes within a single survey. For this survey, we administered the survey by mailed paper questionnaires and gave participants the option to complete the survey online as an alternative. In my experience, this combination is the most effective for collecting responses from general populations.

4

FFXCO_12408

15.     Our design included a series of U.S. postal mailings, including an advance letter, multiple questionnaire packets, reminder postcards as well as reminder phone calling.

16.     Dr. Alexandra Filindra drafted the questionnaire, using existing validated national measures, and Fairfax County approved it. The questionnaire included an experimental treatment design with a total of four treatment groups, which were distributed randomly and evenly across the sample.

17.     Treatment groups 1 and 2 received a version of the questionnaire which asked about visiting parks and other outdoor spaces, in general. Treatment groups 3 and 4 received a version which asked respondents about visiting those same places assuming guns were permitted in these spaces.

18.     The CSR formatted each of the four versions of the questionnaire for paper distribution and programmed the instruments into Qualtrics, an online survey platform, for web administration. The corresponding version of the paper questionnaire was mailed to each sampled household based on their assigned treatment group.

19.     If a participant elected to complete the survey online, their assigned unique sample ID prompted the appropriate web version of the instrument that matched their assigned treatment group. The questionnaire was available in both English and Spanish, with CSR performing the Spanish translation of the instrument and contact materials.

20.     The population surveyed was comprised of residents from Fairfax County and the surrounding counties of Arlington, Loudoun, and Prince William and the cities of Alexandria, Fairfax, Falls Church, Manassas, and Manassas Park.

FFXCO_12409

21.    We targeted this population utilizing an address-based sample[3] which was based on a simple random sample drawn from households across Fairfax and surrounding counties and cities.

22.    The sampling is based on the address lists compiled and maintained by the U.S. Postal Service, and the sample excluded addresses listed by the post office as businesses, vacant or seasonal homes, and P.O. Box addresses. The sampling was randomly drawn from 3,000 households across Fairfax and the surrounding cities and counties.  For a general population survey, this methodology is typical.

23.    It was important for this study to use a probability-based sampling design since tests of statistical inference are calculated on the assumption and requirement that a sample is drawn using probability-based methods. In other words, because the sample is probability-based, the survey results may be statistically generalized to the full population. Further, an address-based sample was the best option to reach this study population as the totality of the sampling frame provides nearly one-to-one coverage of the target population, whereas a phone or email-based design would have issues of under coverage relative to the population.

24.    Table 1 below shows the locality representation within the Sample relative to population distribution. It shows the sample distribution was very similar to the population distribution.

---

[3] "Address based sampling" (ABS) is a probability-based frame of street addresses that rely on the U.S. Postal Service Computerized Delivery Sequence File (CDSF). The ABS frame provides nearly 100% coverage of all residential addresses in the country and can be used for in-person, mail, telephone, and multimode surveys.

FFXCO_12410

**Table 1. Locality Representation within Sample**

| County | Number of households in sample | Proportion of sample | Proportion of households in population[1] |
|---|---|---|---|
| Arlington County | 376 | 12.5% | 12.2% |
| Fairfax County | 1304 | 43.5% | 44.9% |
| Loudoun County | 434 | 14.5% | 14.9% |
| Prince William County | 494 | 16.5% | 16.2% |
| Alexandria City | 279 | 9.3% | 8.0% |
| Fairfax City | 30 | 1.0% | 1.0% |
| Falls Church City | 18 | 0.6% | 0.6% |
| Manassas City | 48 | 1.6% | 1.5% |
| Manassas Park City | 17 | 0.6% | 0.5% |
| **Total** | 3,000 | 100% | 100% |

25.     Each household in the sample of 3,000 was mailed an advance letter, followed by the questionnaire packet approximately a week later. The questionnaire packet included a cover letter in both English and Spanish, a questionnaire booklet, and postage-prepaid return envelope.

26.     The four questionnaires that were mailed to the survey respondents are attached hereto as **Exhibits 2-5**.  An equal number of the four versions were delivered randomly to respondents.

27.     On behalf of CSR, I supervised the mailing of the surveys.  In addition to sending the surveys, we sent a thank you/reminder postcard, which included a short url and unique access code to allow participants to complete the survey online if they preferred.

28.     Additionally, we sent a second questionnaire packet to non-responding households. The second packet included a modified cover letter that also included a short url with unique access code to complete the survey online.

FFXCO_12411

29.     After the mailing of the second packet, reminder phone calls were made to non-responding households for which a phone number was available. In addition to functioning as an additional reminder for residents to participate, the phone calling gave interviewers the opportunity to address residents' questions about the survey and upon request, email residents a direct survey link to complete the survey online.

30.     A third and final questionnaire packet was mailed to non-respondents. As a final point of contact with non-responding households, a closeout postcard was sent.

31.     A total of 457 survey responses were collected. This count includes both web and paper completions.

32.     Table 2 is a production timeline for data collection.

**Table 2 Production Timeline for Data Collection**

| Task | Date |
|------|------|
| Mail advance letters | May 11, 2022 |
| Mail first questionnaire packets | May 16, 2022 |
| Mail thank you/reminder postcard with web referral | May 23, 2022 |
| Mail second questionnaire, web-referral packets | June 6, 2022 |
| Reminder phone calls to non-respondents | June 26, 2022 – July 1, 2022 |
| Mail third questionnaire, web-referral packets | August 17, 2022 |
| Mail closeout postcard with web referral | August 25, 2022 |
| Close data collection | September 27, 2022 |

33.     In addition to paper surveys, we provided in our correspondence a short url with unique access code to complete the survey online.  We tracked the mode of completion for the surveys.  Table 3 shows the survey responses by mode of completion:

8

FFXCO_12412

**Table 3. Survey Responses by Mode (unweighted)**

| Mode of Completion | # of Responses | % of Responding Sample |
|---|---|---|
| Paper | 362 | 79.2% |
| Web | 95 | 20.8% |
| *Total* | *457* | *100%* |

34.     The survey response rate for this survey was 15.2% which, in my opinion was an adequate response rate.  In my opinion the survey collection was scientifically conducted in accordance with standards of my industry.

35.     CSR managed the data entry and cleaning of the data from the surveys. Responses were de-duplicated across the two modes of data collection to ensure only a single response per household was recorded. In instances when a household completed the questionnaire more than once, the most complete submission was accepted and other entries dropped from the data file.

36.     We recorded all final dispositions for the surveys collected which I converted to the following table:

**Table 4. Final Dispositions**

| AAPOR Code | AAPOR Disposition | Counts | Percent |
|---|---|---|---|
| 1.1000 | Complete | 450 | 15.0% |
| 1.2000 | Partial | 7 | 0.2% |
| 2.1000 | Refusal (Opt-out or return of blank questionnaire) | 9 | 0.3% |
| 2.3100 | Deceased respondent | 1 | 0.0% |
| 3.1900 | Non-interview – Nothing returned | 2,386 | 79.4% |
| 3.2500 | Bad mailing address | 147 | 4.9% |
| | Total | 3,000 | 100.0% |

37.     Additionally, I took steps to ensure the data collected is accurate. I oversaw the process and CSR managed the tracking of responses and performed data entry for all paper

FFXCO_12413

completions. Data entry was carried out in Qualtrics. Data entry validation was performed on approximately 10% of submitted questionnaires. CSR carried out the preparation of the data file, which required the exporting, labeling, and cleaning of the data. CSR also performed post-stratification weighting on the final data.

38.     Data cleaning is where we review the raw data files, adjust labeling, review open ended responses, and drop empty cases.  If there is more than one data file, we merge and deduplicate the responses.

39.     In addition to cleaning the data and under my supervision, the CSR performed post-stratification weighting on the final data. Post-stratification weighting adjusts the survey data to match the population on known demographics. By doing so, representativeness of the sample data is improved by directly aligning it with the population on select characteristics. Further, to the extent that answers to survey questions are related to the demographic variables included in the weighting, these post-stratification adjustments also reduce biases in survey estimates.

40.     CSR weighted the data on five variables, selected in consultation with Dr. Filindra: race, age, sex, education level, and political affiliation. The statistical method called 'rim weighting' or 'raking' was used to adjust the sample proportions on these variables to closely approximate the population proportions across the demographic characteristics specified above. The final post-stratification weight was trimmed to reduce extreme weighted values and in turn, reduce sampling variance.

41.     In Table 5 below, I report the Sample and Population Distributions across Weighting Variables:

10

FFXCO_12414

Table 5. Sample and Population Distributions across Weighting Variables

| | Sample Unweighted | | Sample Weighted | | Population Parameters | |
|---|---|---|---|---|---|---|
| | N | % | N | % | N | % |
| **Race** | | | | | | |
| White alone | 297 | 72.3% | 256 | 61.8% | 1,154,574 | 61.5% |
| Black or African American alone | 25 | 6.1% | 44 | 10.7% | 228,321 | 12.2% |
| Asian alone | 40 | 9.7% | 68 | 16.4% | 305,611 | 16.3% |
| Some other race alone | 36 | 8.8% | 24 | 5.8% | 97,547 | 5.2% |
| Two or more races | 13 | 3.2% | 22 | 5.3% | 90,210 | 4.8% |
| *Total* | *411* | *100%* | *413* | *100%* | *1,876,263* | *100%* |
| **Age** | | | | | | |
| 18 - 29 | 27 | 6.3% | 79 | 18.9% | 374,689 | 20.0% |
| 30 - 39 | 46 | 10.8% | 80 | 19.2% | 388,920 | 20.7% |
| 40 - 49 | 69 | 16.2% | 86 | 20.5% | 363,697 | 19.4% |
| 50 - 59 | 76 | 17.8% | 70 | 16.7% | 328,484 | 17.5% |
| 60 - 69 | 88 | 20.6% | 55 | 13.1% | 231,365 | 12.3% |
| 70 - 79 | 81 | 19.0% | 32 | 7.6% | 125,488 | 6.7% |
| 80 and older | 40 | 9.4% | 17 | 4.0% | 63,620 | 3.4% |
| *Total* | *427* | *100%* | *419* | *100%* | *1,876,263* | *100%* |
| **Sex** | | | | | | |
| Male | 220 | 52.1% | 197 | 47.5% | 922,081 | 49.1% |
| Female | 202 | 47.9% | 217 | 52.5% | 954,182 | 50.9% |
| *Total* | *422* | *100%* | *414* | *100%* | *1,876,263* | *100%* |
| **Education level**[4] | | | | | | |
| Less than HS graduate or HS degree | 25 | 5.7% | 72 | 16.8% | 349,678 | 20.9% |
| Some college, no degree | 38 | 8.7% | 54 | 12.5% | 224,244 | 13.4% |
| Associate's degree | 20 | 4.6% | 26 | 6.0% | 97,555 | 5.8% |
| Bachelor's degree | 145 | 33.3% | 144 | 33.3% | 518,239 | 30.9% |
| Graduate or professional degree | 207 | 47.6% | 136 | 31.5% | 485,589 | 29.0% |
| *Total* | *435* | *100%* | *432* | *100%* | *1,675,305* | *100%* |
| **Political Affiliation**[5] | | | | | | |
| Democrat | 181 | 69.3% | 164 | 69.3% | 893,074 | 70.4% |
| Republican | 80 | 30.7% | 73 | 30.7% | 376,049 | 29.6% |
| *Total* | *261* | *100%* | *237* | *100%* | *1,269,123* | *100%* |

42.     CSR reviewed the survey results and compiled the results in a spreadsheet. **Exhibit 6** is the final weighted data spreadsheet which accurately represents the survey results that were collected by CSR under my supervision.

43.     The margin of error for the unweighted sample is approximately +/- 4.6 percent at the 95 percent level of confidence. This means that if the survey was repeated with 100 different random samples, the results of the survey would be within 4.6 percentage points of these same results in 95 out of those 100 iterations of the survey.

11

FFXCO_12415

44. The margin of error is affected by the weighting of the data, a process which creates a design effect. When we take this study's design effect into account, the margin of error for the weighted data adjusts to +/- 6.5% at the 95 percent level of confidence. The design effect due to weighting is 2.01.

45. Every question on the survey has its own margin of error. The overall calculation presented here is for a question answered by all respondents with a 50-50 response distribution. Margins of error would be larger for questions answered by a smaller number of respondents or for subgroups in the data. On the other hand, questions with a lopsided response pattern (e.g. an 80-20 response pattern) and answered by all respondents will have a smaller margin of error.

46. Due to the methods used in designing and collecting the survey data, it is my opinion that the survey findings are statistically valid, reliable, and can be generalized to the full population.

Signed: February 28, 2024.

_____

KARA FITZGIBBON

4880-0599-0313, v. 1

12

FFXCO_12416

# EXHIBIT 1

FFXCO_12417

# Kara Fitzgibbon, Ph.D.

Weldon Cooper Center for Public Service | KaraF@virginia.edu | 434.243.5224

Social science researcher with expertise in custom survey design and both quantitative and qualitative research methods, experience successfully managing research teams, and a commitment to community-driven research. Having been a key contributor on survey research projects for over a decade, Dr. Fitzgibbon is experienced in all stages of the research process from study design and instrument development through data collection to data preparation, statistical analysis, and reporting.

## Education

- Doctor of Philosophy, Sociology, University of Virginia, 2018
- Master of Arts, Sociology, University of Virginia, 2013
- Bachelor of Arts, Sociology/Anthropology and Religious Studies, Washington and Lee University, 2011

## Employment History

### Center for Survey Research, Weldon Cooper Center for Public Service, University of Virginia

#### Director                                                              2019 – present
- Prepare all project proposals, study designs, and budgeting
- Responsible for the organization's fiscal management
- Lead strategic planning and organization's goals, maintaining alignment with Cooper Center and the University of Virginia's strategic plans
- Recruit, hire, and supervise research staff; oversee operations of calling lab
- Serve as Principal Investigator on research projects; carry out following project tasks:
  - Prepare sampling designs; coordinate with operations and sampling vendors to procure sample
  - Develop survey instruments and oversee qualitative pretests
  - Prepare analysis and weighting plans; review all reporting and data deliverables
  - Present results to professional and nonprofessional audiences
  - Carry responsibility for quality of data collection and project deliverables; maintain positive relationships with clients

#### Senior Project Coordinator                                            2018 – 2019
- Manage, train, and mentor all student research analysts
- Contribute to general organization leadership and management
- Manage numerous survey projects simultaneously; carry out following project tasks:

FFXCO_12418

- o Coordinate project teams; monitor assignments and progress to ensure timely delivery
- o Maintain communication with clients
- o Prepare IRB protocols
- o Develop survey instruments, including conducting qualitative pretest interviews and moderating focus groups
- o Lead preparation of project deliverables, including data preparation, analysis, written reports and PowerPoints

### *Graduate Research Analyst*                                          *2013 – 2018*

- Perform data cleaning and file preparation, weighting, and statistical analysis in SPSS
- Assist project leads to develop questionnaires and recruitment contact materials, format for paper administration and program in Qualtrics
- Conduct qualitative interviews and assist during focus groups
- Prepare sample files
- Assist in preparing reports and presentations, including writing portions of narrative reports, formatting data tables, and creating data visualizations

## Washington and Lee University

### *Visiting Professor, Sociology Department*                            2017

- Design course and syllabus
- Conduct semiweekly lectures
- Perform course grading

## University of Virginia

### *Graduate Teaching Assistant, Sociology Department*             2011-2016

- Courses: Social Statistics, Social Science Research Methods, Criminology, Introduction to Sociology, Sociology of Family

## Publications and Presentations

Fitzgibbon, K., Hartgrove, C., Block, A., Ross, B., Hudson, C., McGinley, S., Artis, M., Dodson, T., Mercado-Violand, F., Kapur, S., Pruitt, M., Smith, D. (2023). *Virginia Beach's Local Election System: Engagement Outcomes and Recommendations.* University of Virginia Weldon Cooper Center for Public Service. https://www.coopercenter.org/research/virginia-beach-local-election-system

Fitzgibbon, K. (2023) *How Well Do We Know Our Community? Identifying Social and Health Inequities in Martinsville Henry County*. University of Virginia Weldon Cooper Center for Public Service.

**FFXCO_12419**

Fitzgibbon, K., Panzer, A., White, L. (2022). *National Diabetes Prevention Program Virginia Assessment.* University of Virginia Weldon Cooper Center for Public Service. https://www.coopercenter.org/research/national-diabetes-prevention-virginia

Patel, M., Lyons, G., Fitzgibbon, K., Webb, B.C. (2022). "Ideas vs. Ideology: Understanding U.S. Healthcare Reform Preferences Held by U.S. Physicians." *SHM Converge 2022* M6. https://shmabstracts.org/abstract/ideas-vs-ideology-understanding-u-s-healthcare-reform-preferences-held-by-u-s-physicians/.

Metzger, M., Yoder, J., Fitzgibbon, K., Blackhall, L., Abdel-Rahman, E. (2021). "Nephrology and Palliative Care Collaboration in the Care of Patients with Advanced Kidney Disease: Results of a Clinician Survey." *Kidney Medicine* 3(3), 368-377. https://doi.org/10.1016/j.xkme.2021.01.008.

LeBaron, V., Adhikari, A., Bennett, R., Acharya, S.C., Dhakal, M., Elmore, C.E., Fitzgibbon, K., Gongal, R., Kattel, R., Koirala, G., Maurer, M., Munday, D., Neupane, B., Sharma, K. S., Shilpakar, R., Shrestha, S., Thapa, U., Zhang, H., Dillingham, R., & Paudel, B.D. (2021). "A Survey of Cancer Care Institutions in Nepal to Inform Design of a Pain Management Mobile Application." *BMC Palliative Care* 20, 171. https://doi.org/10.1186/s12904-021-00824-0

Fitzgibbon, K., Miller, M. (2020). *Albemarle County Community Survey*. University of Virginia Weldon Cooper Center for Public Service. https://www.coopercenter.org/research/albemarle-county-community-survey

Fitzgibbon, K., Johnson, S., Miller, M., Warfield, S. (2020). *Fairfax County Department of Family Services Customer Satisfaction Survey: 2019 Report of Results*. University of Virginia Weldon Cooper Center for Public Service. https://www.coopercenter.org/research/fairfax-family-services-customer-satisfaction-survey

Fitzgibbon, K., Guterbock, T. (2019) *Reston Community Center Community Survey.* University of Virginia Weldon Cooper Center for Public Service. https://www.coopercenter.org/research/reston-community-center-survey

Fitzgibbon, K., Zhang, H. (2019). *Martinsville Henry County Survey of Childcare Needs.* University of Virginia Weldon Cooper Center for Public Service. https://www.coopercenter.org/research/martinsville-henry-county-survey-childcare-needs

Wood, K., Fitzgibbon, K., Guterbock, T., Johnson, S., Yang, C. (2019). *James City County Comprehensive Plan Survey 2019.* University of Virginia Weldon Cooper Center for Public Service. https://www.coopercenter.org/research/james-city-county-comprehensive-plan-survey-2019

**FFXCO_12420**

Guterbock, T., Wood, K., Fitzgibbon, K., Miller, Y., Zaslow, S., Zhang, H., Brookman, R. (2018). *Who's Hungry? Louisa County Survey of Insecurity and Unmet Needs*. University of Virginia Weldon Cooper Center for Public Service. https://www.coopercenter.org/research/louisa-county-survey-food-insecurity

Ellis, J., Bird, S., Fitzgibbon, K., Yuan, R., Webb, G. (2018). *Fairfax County Department of Family Services Customer Satisfaction Survey: 2017 Report of Results*. University of Virginia Weldon Cooper Center for Public Service.

Valdez, R. S., T. M. Guterbock, K. S. Fitzgibbon, I. C. Williams, C. A. Wellbeloved-Stone, J. E. Bears, & H. K. Menefee. (2017). "From Loquacious to Reticent: understanding patient health information communication to guide consumer health IT design." *Journal of the American Medical Informatics Association.* 2017: 1-18. doi: 10.1093/jamia/ocw155

Ellis, J., Fitzgibbon, K., Huang, Y., Liu, J., Fergusson, T., Kopelove, R. (2017). *2016 Loudoun County Survey of Residents: Report of Results*. University of Virginia Weldon Cooper Center for Public Service. https://www.loudoun.gov/DocumentCenter/View/125937/Loudoun-County-Survey-of-Residents-2016?bidId=

Ellis, J., Fitzgibbon, K., Smith, M., Huang, Y. (2016). *Fairfax County Department of Family Services Customer Satisfaction Survey: 2015 Report of Results*. University of Virginia Weldon Cooper Center for Public Service. https://www.dss.virginia.gov/files/about/irb/results_approved_projects/fy2016/Fairfax_DFS_2016-02.pdf

Fitzgibbon, K., Braswell, M., Dudaronak, Y, Wood, K., Guterbock, T. (2014). *Jefferson Area Community Survey*. University of Virginia Weldon Cooper Center for Public Service. https://www.coopercenter.org/research/jefferson-area-community-survey

## Conference presentations

Fitzgibbon, K., Block, A., Hartgrove, C., Jonas, D., Ross, B., Rouse, J. (2023). *Local Election Systems: A Case Study in Virginia Beach.* Panel Presentation at Democracy360, October 19. Charlottesville, VA.

Fitzgibbon, K., Wolf, A., Guterbock, T., Panzer, A (2023). *How We Collaborated to Understand How Awareness and Prevention of Pre-diabetes can be Improved in Virginia*. Presentation at the American Association for Public Opinion Research Annual Conference, May 12. Philadelphia, PA.

**FFXCO_12421**

Guterbock, T., Fitzgibbon, K., Johnson, S., White, L., Rincon, E (2021). *Using Census Planning Database Tools to Predict Mail-Out Survey Response Rates: Comparison of the Low Response Score to the ACS Self Response Rate*. Presentation at the American Association for Public Opinion Research Annual Conference, May 14. Virtual.

Guterbock, T., Fuemmler, B., Fitzgibbon, K., Martin, K., Harding, L., Wheeler, D., Ginder, G., Anderson, R., Iachan, R. (2020). *Coordinating Independent Cancer Center Catchment Area Surveys to Estimate Health Information Access for an Entire State: The Case of Virginia*. Presentation at the American Association for Public Opinion Research Annual Conference, June 12. Virtual.

Guterbock, T., Fitzgibbon, K., Bird, S., Starnowski, M., & Wood, K. (2019). *Building BeHeardCVA: A Mixed-Probability, Regional Survey Panel for a University Town and its Rural Surrounds*. Presentation at the American Association for Public Opinion Research Annual Conference, May 18. Toronto, Ontario, Canada.

Metzger, M., Wood, K., Fitzgibbon, K., & Guinn, J. (2018). *Results of a Pilot Survey to Describe Clinicians' Perceptions of Collaboration between Palliative Care and Heart Failure in the Care of Patients Considering DT LVAD.* Presentation at the Southern Nursing Research Society Annual Conference, February 23. Atlanta, GA.

Fitzgibbon, K., Guterbock, T., Kang, H., Lobo, J., Williams, I., & Sohn, M.W. (2017). *What can we infer from a non-probability sample of older people with diabetes? Developing adjustments to results from a commercial access panel.* Presentation at the American Association for Public Opinion Research Annual Conference, May 21. New Orleans, LA.

Fitzgibbon, K. (2017). *Framing Islam: A Study of American Perceptions of Muslim Immigrants and Islam*. Presentation at the University of Virginia's Power, Violence, and Inequality Collective mini-conference, April. Charlottesville, VA.

Fitzgibbon, K. (2017). *What's in a name? An analysis of the term 'radical Islamic terrorism' and other Muslim rhetoric used in the 2016 American presidential election.* Presentation at the Southern Sociological Society Annual Meeting, March 29. Greeneville, SC.

Fitzgibbon, K. (2013). *What Type of Religiosity Matters for Assimilation? A Study of Institutional versus Personal Religiosity among Muslim and Latino Immigrants in the United States*. Presentation at the Eastern Sociological Society Annual Meeting, March. Boston, MA.

**FFXCO_12422**

# EXHIBIT 2

FFXCO_12423

# Fairfax Community Survey 2022 [TREATMENT 1]

Thank you for taking the time to complete this questionnaire that will help enhance understanding of area residents' planned use of public spaces in Fairfax County, personal sense of safety in public spaces, and general preferences regarding firearms. The University of Virginia Center for Survey Research (CSR) is sending you this confidential, voluntary survey in collaboration with Fairfax County. Your opinions are very important and we appreciate your time.

**Your responses will be confidential**
➢ Your responses are completely confidential and will never be identified with you individually. Results will only be reported in aggregate.
➢ Your name or contact information will only be used to contact you for this survey and will not be linked to your survey responses. To help ensure your confidentiality, you have been assigned a unique study ID number, which can be used should you need to contact the Center for Survey Research with any questions.

**How long will it take?**
➢ The survey should take about 15 minutes to complete.

**General instructions**
➢ Circle the number of your response to the question or check the boxes that apply.
➢ The survey questions begin on the back of this page.
➢ You can decline to take part in the survey or skip any questions you do not wish to answer.
➢ When you finish answering the questions, put your survey in the return envelope provided and drop it in any mailbox.  **No postage is required.**

**Who can participate?**
➢ An adult resident at the household to which the survey was mailed.
➢ If there is more than one adult (age 18 years or older) in the household, we request that the survey be completed by the adult with the next birthday. This helps to ensure a random sample.

**For more information, contact:**
Kara Fitzgibbon (E: surveys2@virginia.edu, P: 434-243-5232)
University of Virginia, Center for Survey Research
PO Box 400767
Charlottesville VA 22904

Your participation in this survey is voluntary. There are no anticipated risks or direct benefits associated with your participation. You will not be paid for completing the questionnaire. However, your individual cooperation is very important to the success of this study and is greatly appreciated. You have the right to withdraw from the study at any time. If you wish to withdraw after you submit your responses, simply contact CSR to have your responses removed.

This survey has been approved by the University of Virginia's Institutional Review Board for the Social and Behavioral Sciences (Project #5033). If you have questions about this study or would like to express concerns about your participation, contact:

Tonya R. Moon, Ph.D., (Chair, IRB-SBS)
One Morton Dr Suite 500
University of Virginia, P.O. Box 800392
Charlottesville, VA 22908-0392
434-924-5999
irbsbshelp@virginia.edu

To begin, we would like to ask about your use of local public parks. There are many public parks in Fairfax County. These public parks include preserves, hiking and biking paths and trails, camp sites, picnic sites, dog parks, public gardens (including botanical gardens), athletic fields, tennis courts, public golf courses, skate parks, volleyball courts, swimming pools, boat launches and a marina, and public lakes and rivers.

Please know that when we ask about your use of **public parks**, we are asking about your use of any and all of the above **in Fairfax County**.

**1. Before Covid-19, in a typical summer how often did you or your family use each of the following types of public parks in Fairfax County?**

| | Every day | Several days a week | Once a week | Once every other week | Once a month | Never | I prefer not to say |
|---|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 6 | 9 |

**2. This summer, how often do you or your family expect to use the following types of public parks?**

| | Every day | Several days a week | Once a week | Once every other week | Once a month | Never | I prefer not to say |
|---|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 6 | 9 |

There are also several open-air fairs and markets, including farmers' markets, **in Fairfax County**.

**3. Before Covid-19, in a typical summer how often did you or your family visit open-air fairs and markets, including farmers' markets, in Fairfax County?**

1   Every week
2   Every other week
3   Once a month
4   Every other month
5   Never
6   I don't know/I prefer not to say

**4. This summer, how often do you or your family expect to visit open-air fairs and markets, including farmers' markets, in Fairfax County?**

1   Every week
2   Every other week
3   Once a month
4   Every other month
5   Never
6   I don't know/I prefer not to say

**5. Before Covid-19, in a typical year, how often did you participate in any in-person political meetings, rallies, demonstrations, speeches, fundraisers, or similar events in support of a particular issue, candidate or party?**

1   Very often
2   Somewhat often
3   Not very often
4   Not at all often
5   Never
6   I don't know/I prefer not to say

**6. Between now and the 2022 midterm election in November, how likely are you to attend any in-person political meetings, rallies, demonstrations, speeches, fundraisers, or similar events in support of a particular issue, candidate or party?**

1   Very likely
2   Somewhat likely
3   Neither likely nor unlikely
4   Somewhat unlikely
5   Very unlikely
6   I don't know/I prefer not to say

**7. How likely would you be to recommend to a friend who has children to spend time with them in a public park in Fairfax County?**

    1   Very likely
    2   Somewhat likely
    3   Neither likely nor unlikely
    4   Somewhat unlikely
    5   Very unlikely
    6   Don't know/Prefer not to say

**8. In your view, how safe is it for you and your family to go shopping in open-air fairs and markets, including farmers' markets in Fairfax County?**

    1   Very safe
    2   Somewhat safe
    3   Neither safe nor unsafe
    4   Somewhat unsafe
    5   Very unsafe

**9. A friend is thinking of attending a political protest in Fairfax County about an issue that is very important to them and wants your opinion. How likely are you to recommend that they attend the protest?**

    1   Very likely
    2   Somewhat likely
    3   Neither likely nor unlikely
    4   Somewhat unlikely
    5   Very unlikely
    6   Don't know/prefer not to say

**10. A friend is thinking of attending a political protest in Fairfax County about an issue that is very important to them and wants your opinion. How likely are you to recommend that they bring a sign to the protest?**

    1   Very likely
    2   Somewhat likely
    3   Neither likely nor unlikely
    4   Somewhat unlikely
    5   Very unlikely
    6   Don't know/prefer not to say

**11. In your view, how safe is it for you and your family to spend time in a public park in Fairfax County?**

    1   Very safe
    2   Somewhat safe
    3   Neither safe nor unsafe
    4   Somewhat unsafe
    5   Very unsafe
    6   I don't know/I prefer not to say

**12. If guns are allowed in the following public spaces in Fairfax County, do you think that each of the following will be a lot safer, somewhat safer, about the same, somewhat less safe, or a lot less safe than they are now?**

| | A lot safer | Somewhat safer | About the same | Somewhat less safe | A lot less safe | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**13. If guns are allowed in the following public spaces in Fairfax County, how safe would you feel if other people were armed in each of the following places?**

| | A lot safer | Somewhat safer | About the same | Somewhat less safe | A lot less safe | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**14. If guns are allowed in the following public spaces in Fairfax County, how safe would you feel if you were the one armed in each of the following places?**

| | A lot safer | Somewhat safer | About the same | Somewhat less safe | A lot less safe | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**15. If guns are allowed in the following public spaces in Fairfax County, do you think that you and your family will be a lot more likely to visit, somewhat more likely to visit, about the same, somewhat less likely to visit, a lot less likely to visit?**

| | A lot more likely | Somewhat more likely | About the same | Somewhat less likely | A lot less likely | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**16. If guns are allowed in the following public spaces in Fairfax County, how likely would you be to bring a gun to each of the following places?**

| | Very likely | Somewhat likely | Neither | Somewhat unlikely | Very unlikely | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**17. If guns are allowed in the following public spaces in Fairfax County, how safe or unsafe would you feel in a heated argument with someone while in a:**

| | Very safe | Somewhat safe | Neither | Somewhat unsafe | Very unsafe | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held outdoors | 1 | 2 | 3 | 4 | 5 | 9 |

**18.** <u>**If guns are allowed in the following public spaces in Fairfax County,**</u> do you think that crime in such spaces will increase a lot, increase somewhat, stay the same, decrease somewhat, or decrease a lot?

|  | Increase a lot | Increase somewhat | Stay the same | Decrease somewhat | Decrease a lot | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**19.** <u>**If guns are allowed in the following public spaces in Fairfax County,**</u> how safe do you imagine other people would feel if you carried a gun in public spaces?

|  | Very safe | Somewhat safe | Neither | Somewhat unsafe | Very unsafe | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**FFXCO_12431**

**20. People have different beliefs about guns. For each of the following, please tell us if it is very true, somewhat true, neither true nor false, somewhat false, or very false.**

| | Very true | Somewhat true | Neither | Somewhat false | Very false | Don't know/Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Gun owners should be required to take a gun safety training course | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Having a gun at home makes you safer | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Gun owners should be required to store their guns in a lock box, separate from ammunition | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Public spaces are safer if people are allowed to carry guns | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Arming ordinary citizens is an effective way to prevent mass shootings | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Background checks should be performed for all gun sales | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Women are less likely to be attacked if they carry a gun | 1 | 2 | 3 | 4 | 5 | 9 |
| **h.** Gun ownership is a sign of good citizenship | 1 | 2 | 3 | 4 | 5 | 9 |
| **i.** People own guns to protect themselves and others from crime | 1 | 2 | 3 | 4 | 5 | 9 |
| **j.** I am very disturbed by the thought that I or my loved ones might be injured or killed because laws aren't strict enough | 1 | 2 | 3 | 4 | 5 | 9 |
| **k.** Government is so powerful that people need guns to protect themselves from it | 1 | 2 | 3 | 4 | 5 | 9 |
| **l.** When people keep a gun in their home, there is an increased risk that someone will be accidentally shot. | 1 | 2 | 3 | 4 | 5 | 9 |
| **m.** The more guns there are in our society, the less safe our society becomes | 1 | 2 | 3 | 4 | 5 | 9 |
| **n.** Fewer people commit violent crimes when private citizens are allowed to carry concealed handguns | 1 | 2 | 3 | 4 | 5 | 9 |
| **o.** I am very disturbed by the thought that gun laws might interfere with my ability to defend myself or my loved ones | 1 | 2 | 3 | 4 | 5 | 9 |

**21. Please rank the following government guarantees in terms of their importance to you and your family.**  *Write a "1" next to the item that is most important, a "2" next to the second most important, "3" next to the third most important, etc.*

a.  _____ Right to bear arms
b.  _____ Right to vote
c.  _____ Right to be free of discrimination
d.  _____ Right to free speech
e.  _____ Right to a fair trial

**22. How worried are you that you or a family member may become a victim of a serious crime? Would you say you are:**

1  Extremely worried
2  Very worried
3  Not very worried
4  Not at all worried
5  Don't know/prefer not to say

**23. Have you or a member of your household ever been the victim of a violent crime?**

1  Yes
2  No
3  Prefer not to say

**24. Have you ever encountered an openly-armed person, other than a law enforcement officer, in a public place?**



1  Yes
2  No  →  *Go to Question 26*
3  Don't know  →  *Go to Question 26*

> **25.  [If 24 = Yes] How did this encounter make you feel?**
>
> 1  Very safe
> 2  Somewhat safe
> 3  It did not affect me
> 4  Somewhat unsafe
> 5  Very unsafe
> 6  Don't know/prefer not to say

**25. How many guns do you or anyone else living in your household own? _____**

*If neither you nor anyone in your household own a gun, please skip to Question 26 on page 11.*



> **26.  [If 25 = one or more] Do you personally own a gun?**
>
> 1  Yes
> 2  No  →  *Go to Question 31*
> 3  Prefer not to say  →  *Go to Question 31*
>
> **27.  [If 26=Yes] Do you carry a concealed gun?**
>
> 1  Yes
> 2  No
> 3  Prefer not to say

**28. [If 26=Yes] Did you purchase a gun in the past 18 months?**
1   Yes
2   No
3   Prefer not to say

**29. [If 26=Yes] What is the <u>primary</u> reason why you own a gun?**
1   Personal protection
2   Sports/hunting
3   Second Amendment right
4   Work
5   Protection from government
6   Inheritance or gift
7   Other [specify] _____
8   Prefer not to say

**26. Do you plan on purchasing a gun in the next 18 months?**
1   Yes
2   No
3   Prefer not to say

**27. [If 26=Yes OR 26=Yes] What kind of gun do you own or plan to purchase?** *Please select all that apply.*
☐   Handgun
☐   Shotgun
☐   Rifle
☐   Other
☐   Prefer not to say

**33. When you think about the National Rifle Association (NRA), how often do you say "we" instead of "they"?**
1   Always
2   Often
3   Sometimes
4   Rarely
5   Never
6   Don't know/prefer not to say

**34. Do you think what happens to gun owners in this country will have something to do with what happens in your life?**
1   All the time
2   Often
3   Sometimes
4   Never
5   Don't know/prefer not to say

**35. Now, please think about your CHILDHOOD (before the age of 18). Did anyone in your household do the following things when you were growing up?**

|  | Yes | No | Don't know/Prefer not to say |
|---|---|---|---|
| **a.** Keep a gun in the house | *1* | *2* | *9* |
| **b.** Teach you how to shoot a gun | *1* | *2* | *9* |
| **c.** Teach you how to clean a gun | *1* | *2* | *9* |
| **d.** Take you hunting | *1* | *2* | *9* |
| **e.** Take you to a gun show | *1* | *2* | *9* |

**36. Over the past five years, do you think that economic opportunities in this region as a whole have increased a lot, increased somewhat, stayed the same, decreased somewhat, or decreased a lot?**

1   Increased a lot
2   Increased somewhat
3   Stayed the same
4   Decreased somewhat
5   Decreased a lot

**37. So far as you and your family are concerned, how worried are you about your current financial situation?**

1   Extremely worried
2   Very worried
3   Moderately worried
4   A little worried
5   Not at all worried

**38. For each of the following statements, please indicate if you think the statement is very true, somewhat true, neither true or false, somewhat false, or very false.**

|  | Very true | Somewhat true | Neither | Somewhat false | Very false | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** It's a mistake to ask society to help every person in need | *1* | *2* | *3* | *4* | *5* | *9* |
| **b.** The government interferes way too much in our everyday lives | *1* | *2* | *3* | *4* | *5* | *9* |
| **c.** Sometimes government needs to make laws to keep people from hurting themselves | *1* | *2* | *3* | *4* | *5* | *9* |

**39. In American society, how much discrimination is there against each of the following groups? Is it a lot, some, a little, or none at all?**

|  | A lot | Some | A little | None at all | Don't know/ Prefer not to say |
|---|---|---|---|---|---|
| **a.** Black people | 1 | 2 | 3 | 4 | 9 |
| **b.** Gun owners | 1 | 2 | 3 | 4 | 9 |
| **c.** Immigrants | 1 | 2 | 3 | 4 | 9 |
| **d.** Men | 1 | 2 | 3 | 4 | 9 |
| **e.** White people | 1 | 2 | 3 | 4 | 9 |
| **f.** Women | 1 | 2 | 3 | 4 | 9 |

**40. People do not have the same views about the role of men and women in the family and in society. For each of the following statements, please indicate if you think the statement is very true, somewhat true, neither true or false, somewhat false, or very false.**

|  | Very true | Somewhat true | Neither | Somewhat false | Very false | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** When women demand equality these days, they are actually seeking special favors | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Women should be cherished and protected by men | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** A real man will never back down from a fight | 1 | 2 | 3 | 4 | 5 | 9 |

We have just a few final questions about you. As a reminder, all of your responses are completely confidential. These data are collected for statistical analysis purposes only.

**41. What is your 5-digit zip code?** ☐☐☐☐☐

**42. In what year were you born?** ☐☐☐☐

**43. With which gender do you identify?**

    1   Man
    2   Woman
    3   Prefer to provide own description: _____
    4   Prefer not to say

**44. How do you describe yourself most of the time?** *Please select one category.*

    1   American Indian or Alaskan Native
    2   Asian or Asian American
    3   Black or African American
    4   Hispanic or Latina/o/x
    5   Middle Eastern/North African
    6   Native Hawaiian, or other Pacific Islander
    7   White
    8   Multiracial
    9   Prefer not to say

**45. How important to your identity is your racial heritage?**

    1   Extremely important
    2   Very important
    3   Moderately important
    4   Slightly important
    5   Not at all important
    6   Don't know/prefer not to say

**46. What is the highest level of education you have completed?**

    1   Less than high school diploma
    2   High school graduate/GED
    3   Some college but no degree
    4   Associate's Degree (AA)
    5   Bachelor's Degree (for example: BA, BS)
    6   Master's, Professional or Doctoral degree (for example: MA, MSW, MD, PhD)
    7   Prefer not to say

**47. Which of the following best describes you?**

    1   Employed full time (35 hours/week or more)
    2   Employed part time
    3   Looking for work
    4   Stay-at-home parent/homemaker
    5   Student
    6   Retired
    7   Disabled
    8   Other (specify) _____
    9   Prefer not to say

**48. What is your current marital status?**

    1   Married
    2   Divorced or Separated
    3   Widowed
    4   Cohabitating but not married
    5   Single never married
    6   Prefer not to say

**49. How many children under the age of 18 are there in your household?** *Write "zero" if no children in the home.* _____

**50. Which of the following categories most closely describes your total household income in 2021 before taxes, including wages and all other income? (We ask this question for classification purposes only).**

1   Less than $25,000
2   $25,000 - $49,999
3   $50,000 - $74,999
4   $75,000 - $99,999
5   $100,000-$149,999
6   $150,000-$199,999
7   $200,000 or more
8   Don't know
9   Prefer not to say

**51. Do you currently live in Fairfax County?**

1   Yes
2   No
3   Prefer not to say

> **52. [If 51=No] Where do you currently live?**
> 1   TOWN/CITY/COUNTY: _____
> 2    Prefer not to say

> **53. [If 51=Yes] How many years in total have you lived in Fairfax County?**
> 1   Less than two years
> 2   2-5 years
> 3   6-10 years
> 4   11-20 years
> 5   More than 20 years
> 6   Not sure
> 7   Prefer not to say

**54. How important is religion in your life?**

1   Extremely important
2   Very important
3   Moderately important
4   Slightly important
5   Not at all important
6   Don't know/prefer not to say

**55. What is your present religion, if any?**

1  Mainline Protestant
2  Evangelical Protestant
3  Roman Catholic
4  Other Christian
5  Jewish
6  Muslim
7  Buddhist
8  Hindu
9  Atheist
10 Agnostic
11 Something else
12 Nothing in particular
13 Prefer not to say

**56. When it comes to politics, do you consider yourself to be:**

1  Strong Democrat
2  Democrat
3  Independent
4  Republican
5  Strong Republican
6  Something else
7  I don't know
8  Prefer not to say

**57. When it comes to politics, do you consider yourself to be:**

1  Very liberal
2  Somewhat liberal
3  Moderate
4  Somewhat conservative
5  Very conservative
6  I don't know
7  Prefer not to say

*Thank you for your help and taking the time to complete this questionnaire.*

| No postage is required to mail back this questionnaire. |
| :---: |
| Please use the envelope provided. |
| Lost your envelope? |
| Please return the questionnaire to us at: |
| Center for Survey Research |
| University of Virginia |
| P.O. Box 400767 |
| Charlottesville, VA  22904-4767 |
| Packet 1 - <<CSRID>> |

# EXHIBIT 3

**FFXCO_12440**

## Fairfax Community Survey 2022 [TREATMENT 2]

Thank you for taking the time to complete this questionnaire that will help enhance understanding of area residents' planned use of public spaces in Fairfax County, personal sense of safety in public spaces, and general preferences regarding firearms. The University of Virginia Center for Survey Research (CSR) is sending you this confidential, voluntary survey in collaboration with Fairfax County. Your opinions are very important and we appreciate your time.

**Your responses will be confidential**
➢ Your responses are completely confidential and will never be identified with you individually. Results will only be reported in aggregate.
➢ Your name or contact information will only be used to contact you for this survey and will not be linked to your survey responses. To help ensure your confidentiality, you have been assigned a unique study ID number, which can be used should you need to contact the Center for Survey Research with any questions.

**How long will it take?**
➢ The survey should take about 15 minutes to complete.

**General instructions**
➢ Circle the number of your response to the question or check the boxes that apply.
➢ The survey questions begin on the back of this page.
➢ You can decline to take part in the survey or skip any questions you do not wish to answer.
➢ When you finish answering the questions, put your survey in the return envelope provided and drop it in any mailbox.  **No postage is required.**

**Who can participate?**
➢ An adult resident at the household to which the survey was mailed.
➢ If there is more than one adult (age 18 years or older) in the household, we request that the survey be completed by the adult with the next birthday. This helps to ensure a random sample.

**For more information, contact:**
Kara Fitzgibbon (E: surveys2@virginia.edu, P: 434-243-5232)
University of Virginia, Center for Survey Research
PO Box 400767
Charlottesville VA 22904

---

Your participation in this survey is voluntary. There are no anticipated risks or direct benefits associated with your participation. You will not be paid for completing the questionnaire. However, your individual cooperation is very important to the success of this study and is greatly appreciated. You have the right to withdraw from the study at any time. If you wish to withdraw after you submit your responses, simply contact CSR to have your responses removed.

This survey has been approved by the University of Virginia's Institutional Review Board for the Social and Behavioral Sciences (Project #5033). If you have questions about this study or would like to express concerns about your participation, contact:

Tonya R. Moon, Ph.D., (Chair, IRB-SBS)
One Morton Dr Suite 500
University of Virginia, P.O. Box 800392
Charlottesville, VA 22908-0392
434-924-5999
irbsbshelp@virginia.edu

---

**Treatment Group 2**

**FFXCO_12441**

To begin, we would like to ask about your use of local public parks. There are many public parks in Fairfax County. These public parks include preserves, hiking and biking paths and trails, camp sites, picnic sites, dog parks, public gardens (including botanical gardens), athletic fields, tennis courts, public golf courses, skate parks, volleyball courts, swimming pools, boat launches and a marina, and public lakes and rivers.

Please know that when we ask about your use of **public parks**, we are asking about your use of any and all of the above **in Fairfax County**.

**1. Before Covid-19, in a typical summer how often did you or your family use each of the following types of public parks in Fairfax County?**

|  | Every day | Several days a week | Once a week | Once every other week | Once a month | Never | I prefer not to say |
|---|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 6 | 9 |

There are also several open-air fairs and markets, including farmers' markets, **in Fairfax County**.

**2. Before Covid-19, in a typical summer how often did you or your family visit open-air fairs and markets, including farmers' markets, in Fairfax County?**

1 Every week
2 Every other week
3 Once a month
4 Every other month
5 Never
6 I don't know/I prefer not to say

**3. Before Covid-19, in a typical year, how often did you participate in any in-person political meetings, rallies, demonstrations, speeches, fundraisers, or similar events in support of a particular issue, candidate or party?**

1 Very often
2 Somewhat often
3 Not very often
4 Not at all often
5 Never

6   I don't know/I prefer not to say

**4. How likely would you be to recommend to a friend who has children to spend time with them in a public park in Fairfax County?**
1   Very likely
2   Somewhat likely
3   Neither likely nor unlikely
4   Somewhat unlikely
5   Very unlikely
6   Don't know/Prefer not to say

**5. In your view, how safe is it for you and your family to go shopping in open-air fairs and markets, including farmers' markets in Fairfax County?**
1   Very safe
2   Somewhat safe
3   Neither safe nor unsafe
4   Somewhat unsafe
5   Very unsafe

**6. A friend is thinking of attending a political protest in Fairfax County about an issue that is very important to them and wants your opinion. How likely are you to recommend that they attend the protest?**
1   Very likely
2   Somewhat likely
3   Neither likely nor unlikely
4   Somewhat unlikely
5   Very unlikely
6   Don't know/prefer not to say

**7. A friend is thinking of attending a political protest in Fairfax County about an issue that is very important to them and wants your opinion. How likely are you to recommend that they bring a sign to the protest?**
1   Very likely
2   Somewhat likely
3   Neither likely nor unlikely
4   Somewhat unlikely
5   Very unlikely
6   Don't know/prefer not to say

**8. In your view, how safe is it for you and your family to spend time in a public park in Fairfax County?**
1   Very safe
2   Somewhat safe
3   Neither safe nor unsafe
4   Somewhat unsafe
5   Very unsafe
6   I don't know/I prefer not to say

**9.** <u>If guns are allowed in the following public spaces in Fairfax County</u>, do you think that each of the following will be a lot safer, somewhat safer, about the same, somewhat less safe, or a lot less safe than they are now?

| | A lot safer | Somewhat safer | About the same | Somewhat less safe | A lot less safe | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**10.** <u>If guns are allowed in the following public spaces in Fairfax County</u>, how safe would you feel if other people were armed in each of the following places?

| | A lot safer | Somewhat safer | About the same | Somewhat less safe | A lot less safe | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**FFXCO_12444**

**11.** **If guns are allowed in the following public spaces in Fairfax County,** how safe would you feel if you were the one armed in each of the following places?

| | A lot safer | Somewhat safer | About the same | Somewhat less safe | A lot less safe | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**12.** **If guns are allowed in the following public spaces in Fairfax County,** do you think that you and your family will be a lot more likely to visit, somewhat more likely to visit, about the same, somewhat less likely to visit, a lot less likely to visit?

| | A lot more likely | Somewhat more likely | About the same | Somewhat less likely | A lot less likely | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**13.** <u>**If guns are allowed in the following public spaces in Fairfax County,**</u> **how likely would you be to bring a gun to each of the following places?**

| | Very likely | Somewhat likely | Neither | Somewhat unlikely | Very unlikely | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**14.** <u>**If guns are allowed in the following public spaces in Fairfax County,**</u> **how safe or unsafe would you feel in a heated argument with someone while in a:**

| | Very safe | Somewhat safe | Neither | Somewhat unsafe | Very unsafe | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held outdoors | 1 | 2 | 3 | 4 | 5 | 9 |

**15.** **If guns are allowed in the following public spaces in Fairfax County,** do you think that crime in such spaces will increase a lot, increase somewhat, stay the same, decrease somewhat, or decrease a lot?

|  | Increase a lot | Increase somewhat | Stay the same | Decrease somewhat | Decrease a lot | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**16.** **If guns are allowed in the following public spaces in Fairfax County,** how safe do you imagine other people would feel if you carried a gun in public spaces?

|  | Very safe | Somewhat safe | Neither | Somewhat unsafe | Very unsafe | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**17. This summer, how often do you or your family expect to use the following types of public parks?**

| | Every day | Several days a week | Once a week | Once every other week | Once a month | Never | I prefer not to say |
|---|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 6 | 9 |

**18. This summer, how often do you or your family expect to visit open-air fairs and markets, including farmers' markets, in Fairfax County?**

1   Every week
2   Every other week
3   Once a month
4   Every other month
5   Never
6   I don't know/I prefer not to say

**19. Between now and the 2022 midterm election in November, how likely are you to attend any in-person political meetings, rallies, demonstrations, speeches, fundraisers, or similar events in support of a particular issue, candidate or party?**

1   Very likely
2   Somewhat likely
3   Neither likely nor unlikely
4   Somewhat unlikely
5   Very unlikely
6   I don't know/I prefer not to say

**20. People have different beliefs about guns. For each of the following, please tell us if it is very true, somewhat true, neither true nor false, somewhat false, or very false.**

| | Very true | Somewhat true | Neither | Somewhat false | Very false | Don't know/Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Gun owners should be required to take a gun safety training course | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Having a gun at home makes you safer | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Gun owners should be required to store their guns in a lock box, separate from ammunition | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Public spaces are safer if people are allowed to carry guns | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Arming ordinary citizens is an effective way to prevent mass shootings | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Background checks should be performed for all gun sales | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Women are less likely to be attacked if they carry a gun | 1 | 2 | 3 | 4 | 5 | 9 |
| **h.** Gun ownership is a sign of good citizenship | 1 | 2 | 3 | 4 | 5 | 9 |
| **i.** People own guns to protect themselves and others from crime | 1 | 2 | 3 | 4 | 5 | 9 |
| **j.** I am very disturbed by the thought that I or my loved ones might be injured or killed because laws aren't strict enough | 1 | 2 | 3 | 4 | 5 | 9 |
| **k.** Government is so powerful that people need guns to protect themselves from it | 1 | 2 | 3 | 4 | 5 | 9 |
| **l.** When people keep a gun in their home, there is an increased risk that someone will be accidentally shot. | 1 | 2 | 3 | 4 | 5 | 9 |
| **m.** The more guns there are in our society, the less safe our society becomes | 1 | 2 | 3 | 4 | 5 | 9 |
| **n.** Fewer people commit violent crimes when private citizens are allowed to carry concealed handguns | 1 | 2 | 3 | 4 | 5 | 9 |
| **o.** I am very disturbed by the thought that gun laws might interfere with my ability to defend myself or my loved ones | 1 | 2 | 3 | 4 | 5 | 9 |

**Treatment Group 2**

FFXCO_12449

**21. Please rank the following government guarantees in terms of their importance to you and your family.** *Write a "1" next to the item that is most important, a "2" next to the second most important, "3" next to the third most important, etc.*

    a.   _____ Right to bear arms

    b.   _____ Right to vote

    c.   _____ Right to be free of discrimination

    d.   _____ Right to free speech

    e.   _____ Right to a fair trial

**22. How worried are you that you or a family member may become a victim of a serious crime? Would you say you are:**

    1   Extremely worried

    2   Very worried

    3   Not very worried

    4   Not at all worried

    5   Don't know/prefer not to say

**23. Have you or a member of your household ever been the victim of a violent crime?**

    1   Yes

    2   No

    3   Prefer not to say

**24. Have you ever encountered an openly-armed person, other than a law enforcement officer, in a public place?**

    1   Yes

    2   No   ⟶ *Go to Question 26*

    3   Don't know   ⟶ *Go to Question 26*

**25. [If 24 = Yes] How did this encounter make you feel?**

    1   Very safe

    2   Somewhat safe

    3   It did not affect me

    4   Somewhat unsafe

    5   Very unsafe

    6   Don't know/prefer not to say

**26. How many guns do you or anyone else living in your household own? _____**

*If neither you nor anyone in your household own a gun, please skip to Question 26 on page 11.*



**26. [If 25 = one or more] Do you personally own a gun?**

    1   Yes

    2   No   ⟶ *Go to Question 31*

    3   Prefer not to say   ⟶ *Go to Question 31*

**27. [If 26=Yes] Do you carry a concealed gun?**

    1   Yes

    2   No

    3   Prefer not to say

**28. [If 26=Yes] Did you purchase a gun in the past 18 months?**

1   Yes
2   No
3   Prefer not to say

**29. [If 26=Yes] What is the <u>primary</u> reason why you own a gun?**

1   Personal protection
2   Sports/hunting
3   Second Amendment right
4   Work
5   Protection from government
6   Inheritance or gift
7   Other [specify] _____
8   Prefer not to say

**31. Do you plan on purchasing a gun in the next 18 months?**

1   Yes
2   No
3   Prefer not to say

**32. [If 26=Yes OR 26=Yes] What kind of gun do you own or plan to purchase?** *Please select all that apply.*

❑   Handgun
❑   Shotgun
❑   Rifle
❑   Other
❑   Prefer not to say

**33. When you think about the National Rifle Association (NRA), how often do you say "we" instead of "they"?**

1   Always
2   Often
3   Sometimes
4   Rarely
5   Never
6   Don't know/prefer not to say

**34. Do you think what happens to gun owners in this country will have something to do with what happens in your life?**

1   All the time
2   Often
3   Sometimes
4   Never
5   Don't know/prefer not to say

**35. Now, please think about your CHILDHOOD (before the age of 18). Did anyone in your household do the following things when you were growing up?**

|  | Yes | No | Don't know/Prefer not to say |
|---|---|---|---|
| **a.** Keep a gun in the house | *1* | *2* | *9* |
| **b.** Teach you how to shoot a gun | *1* | *2* | *9* |
| **c.** Teach you how to clean a gun | *1* | *2* | *9* |
| **d.** Take you hunting | *1* | *2* | *9* |
| **e.** Take you to a gun show | *1* | *2* | *9* |

**36. Over the past five years, do you think that economic opportunities in this region as a whole have increased a lot, increased somewhat, stayed the same, decreased somewhat, or decreased a lot?**

1   Increased a lot
2   Increased somewhat
3   Stayed the same
4   Decreased somewhat
5   Decreased a lot

**37. So far as you and your family are concerned, how worried are you about your current financial situation?**

1   Extremely worried
2   Very worried
3   Moderately worried
4   A little worried
5   Not at all worried

**38. For each of the following statements, please indicate if you think the statement is very true, somewhat true, neither true or false, somewhat false, or very false.**

|  | Very true | Somewhat true | Neither | Somewhat false | Very false | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** It's a mistake to ask society to help every person in need | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** The government interferes way too much in our everyday lives | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Sometimes government needs to make laws to keep people from hurting themselves | 1 | 2 | 3 | 4 | 5 | 9 |

**39. In American society, how much discrimination is there against each of the following groups? Is it a lot, some, a little, or none at all?**

|  | A lot | Some | A little | None at all | Don't know/ Prefer not to say |
|---|---|---|---|---|---|
| **a.** Black people | 1 | 2 | 3 | 4 | 9 |
| **b.** Gun owners | 1 | 2 | 3 | 4 | 9 |
| **c.** Immigrants | 1 | 2 | 3 | 4 | 9 |
| **d.** Men | 1 | 2 | 3 | 4 | 9 |
| **e.** White people | 1 | 2 | 3 | 4 | 9 |
| **f.** Women | 1 | 2 | 3 | 4 | 9 |

**40. People do not have the same views about the role of men and women in the family and in society. For each of the following statements, please indicate if you think the statement is very true, somewhat true, neither true or false, somewhat false, or very false.**

|  | Very true | Somewhat true | Neither | Somewhat false | Very false | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** When women demand equality these days, they are actually seeking special favors | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Women should be cherished and protected by men | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** A real man will never back down from a fight | 1 | 2 | 3 | 4 | 5 | 9 |

We have just a few final questions about you. As a reminder, all of your responses are completely confidential. These data are collected for statistical analysis purposes only.

**41. What is your 5-digit zip code?**

**42. In what year were you born?**

**43. With which gender do you identify?**

    1   Man
    2   Woman
    3   Prefer to provide own description: _____
    4   Prefer not to say

**44. How do you describe yourself most of the time?** (*Please select one category*)

    1   American Indian or Alaskan Native
    2   Asian or Asian American
    3   Black or African American
    4   Hispanic or Latina/o/x
    5   Middle Eastern/North African
    6   Native Hawaiian, or other Pacific Islander
    7   White
    8   Multiracial
    9   Prefer not to say

**45. How important to your identity is your racial heritage?**

    1   Extremely important
    2   Very important
    3   Moderately important
    4   Slightly important
    5   Not at all important
    6   Don't know/prefer not to say

**46. What is the highest level of education you have completed?**

    1   Less than high school diploma
    2   High school graduate/GED
    3   Some college but no degree
    4   Associate's Degree (AA)
    5   Bachelor's Degree (for example: BA, BS)
    6   Master's, Professional or Doctoral degree (for example: MA, MSW, MD, PhD)
    7   Prefer not to say

**47. Which of the following best describes you?**

    1   Employed full time (35 hours/week or more)
    2   Employed part time
    3   Looking for work
    4   Stay-at-home parent/homemaker
    5   Student
    6   Retired
    7   Disabled
    8   Other (specify) _____
    9   Prefer not to say

**48. What is your current marital status?**

    1   Married
    2   Divorced or Separated
    3   Widowed
    4   Cohabitating but not married
    5   Single never married
    6   Prefer not to say

**49. How many children under the age of 18 are there in your household?** *Write "zero" if no children in the home.* _____

**50. Which of the following categories most closely describes your total household income in 2021 before taxes, including wages and all other income? (We ask this question for classification purposes only).**

1   Less than $25,000
2   $25,000 - $49,999
3   $50,000 - $74,999
4   $75,000 - $99,999
5   $100,000-$149,999
6   $150,000-$199,999
7   $200,000 or more
8   Don't know
9   Prefer not to say

**51. Do you currently live in Fairfax County?**

1   Yes
2   No
3   Prefer not to say

**52. [If 51=No] Where do you currently live?**

1   TOWN/CITY/COUNTY: _____
2    Prefer not to say

**53. [If 51=Yes] How many years in total have you lived in Fairfax County?**

1   Less than two years
2   2-5 years
3   6-10 years
4   11-20 years
5   More than 20 years
6   Not sure
7   Prefer not to say

**54. How important is religion in your life?**

1   Extremely important
2   Very important
3   Moderately important
4   Slightly important
5   Not at all important
6   Don't know/prefer not to say

**FFXCO_12455**

**55. What is your present religion, if any?**

    1  Mainline Protestant
    2  Evangelical Protestant
    3  Roman Catholic
    4  Other Christian
    5  Jewish
    6  Muslim
    7  Buddhist
    8  Hindu
    9  Atheist
   10  Agnostic
   11  Something else
   12  Nothing in particular
   13  Prefer not to say

**56. When it comes to politics, do you consider yourself to be:**

    1  Strong Democrat
    2  Democrat
    3  Independent
    4  Republican
    5  Strong Republican
    6  Something else
    7  I don't know
    8  Prefer not to say

**57. When it comes to politics, do you consider yourself to be:**

    1  Very liberal
    2  Somewhat liberal
    3  Moderate
    4  Somewhat conservative
    5  Very conservative
    6  I don't know
    7  Prefer not to say

***Thank you for your help and taking the time to complete this questionnaire.***

| No postage is required to mail back this questionnaire. |
| :---: |
| Please use the envelope provided. |
| Lost your envelope? |
| Please return the questionnaire to us at: |
| Center for Survey Research |
| University of Virginia |
| P.O. Box 400767 |
| Charlottesville, VA  22904-4767 |
| Packet 1 - <<CSRID>> |

# EXHIBIT 4

FFXCO_12457

## Fairfax Community Survey 2022 [TREATMENT 3]

Thank you for taking the time to complete this questionnaire that will help enhance understanding of area residents' planned use of public spaces in Fairfax County, personal sense of safety in public spaces, and general preferences regarding firearms. The University of Virginia Center for Survey Research (CSR) is sending you this confidential, voluntary survey in collaboration with Fairfax County. Your opinions are very important and we appreciate your time.

**Your responses will be confidential**
➢ Your responses are completely confidential and will never be identified with you individually. Results will only be reported in aggregate.
➢ Your name or contact information will only be used to contact you for this survey and will not be linked to your survey responses. To help ensure your confidentiality, you have been assigned a unique study ID number, which can be used should you need to contact the Center for Survey Research with any questions.

**How long will it take?**
➢ The survey should take about 15 minutes to complete.

**General instructions**
➢ Circle the number of your response to the question or check the boxes that apply.
➢ The survey questions begin on the back of this page.
➢ You can decline to take part in the survey or skip any questions you do not wish to answer.
➢ When you finish answering the questions, put your survey in the return envelope provided and drop it in any mailbox. **No postage is required.**

**Who can participate?**
➢ An adult resident at the household to which the survey was mailed.
➢ If there is more than one adult (age 18 years or older) in the household, we request that the survey be completed by the adult with the next birthday. This helps to ensure a random sample.

**For more information, contact:**
Kara Fitzgibbon (E: surveys2@virginia.edu, P: 434-243-5232)
University of Virginia, Center for Survey Research
PO Box 400767
Charlottesville VA 22904

Your participation in this survey is voluntary. There are no anticipated risks or direct benefits associated with your participation. You will not be paid for completing the questionnaire. However, your individual cooperation is very important to the success of this study and is greatly appreciated. You have the right to withdraw from the study at any time. If you wish to withdraw after you submit your responses, simply contact CSR to have your responses removed.

This survey has been approved by the University of Virginia's Institutional Review Board for the Social and Behavioral Sciences (Project #5033). If you have questions about this study or would like to express concerns about your participation, contact:

Tonya R. Moon, Ph.D., (Chair, IRB-SBS)
One Morton Dr Suite 500
University of Virginia, P.O. Box 800392
Charlottesville, VA 22908-0392
434-924-5999
irbsbshelp@virginia.edu

**Treatment Group 3**
**FFXCO_12458**

FAIRFAX COMMUNITY SURVEY 2022 METHODOLOGY

To begin, we would like to ask about your use of local public parks. There are many public parks in Fairfax County. These public parks include preserves, hiking and biking paths and trails, camp sites, picnic sites, dog parks, public gardens (including botanical gardens), athletic fields, tennis courts, public golf courses, skate parks, volleyball courts, swimming pools, boat launches and a marina, and public lakes and rivers.

Please know that when we ask about your use of **public parks**, we are asking about your use of any and all of the above **in Fairfax County**.

1. **Before Covid-19**, in a typical summer how often did you or your family use each of the following types of public parks in Fairfax County?

| | Every day | Several days a week | Once a week | Once every other week | Once a month | Never | I prefer not to say |
|---|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 6 | 9 |

2. **This summer**, how often do you or your family expect to use the following types of public parks?

| | Every day | Several days a week | Once a week | Once every other week | Once a month | Never | I prefer not to say |
|---|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 6 | 9 |

There are also several open-air fairs and markets, including farmers' markets, **in Fairfax County**.

**3.** <u>Before Covid-19,</u> **in a typical summer how often did you or your family visit open-air fairs and markets, including farmers' markets, in Fairfax County?**
1   Every week
2   Every other week
3   Once a month
4   Every other month
5   Never
6   I don't know/I prefer not to say

**4.** <u>This summer</u>**, how often do you or your family expect to visit open-air fairs and markets, including farmers' markets, in Fairfax County?**
1   Every week
2   Every other week
3   Once a month
4   Every other month
5   Never
6   I don't know/I prefer not to say

**5. Before Covid-19, in a typical year, how often did you participate in any in-person political meetings, rallies, demonstrations, speeches, fundraisers, or similar events in support of a particular issue, candidate or party?**
1   Very often
2   Somewhat often
3   Not very often
4   Not at all often
5   Never
6   I don't know/I prefer not to say

**6. Between now and the 2022 midterm election in November, how likely are you to attend any in-person political meetings, rallies, demonstrations, speeches, fundraisers, or similar events in support of a particular issue, candidate or party?**
1   Very likely
2   Somewhat likely
3   Neither likely nor unlikely
4   Somewhat unlikely
5   Very unlikely
6   I don't know/I prefer not to say

**7. How likely would you be to recommend to a friend who has children to spend time with them in a public park in Fairfax County if people are allowed to carry guns in public parks?**

1   Very likely
2   Somewhat likely
3   Neither likely nor unlikely
4   Somewhat unlikely
5   Very unlikely
6   Don't know/Prefer not to say

**8. In your view, if people are allowed to carry guns in open-air fairs and markets, how safe is it for you and your family to go shopping in open-air fairs and markets, including farmers' markets in Fairfax County?**

1   Very safe
2   Somewhat safe
3   Neither safe nor unsafe
4   Somewhat unsafe
5   Very unsafe

**9. A friend is thinking of attending a political protest in Fairfax County about an issue that is very important to them and wants your opinion. How likely are you to recommend that they attend the protest? In their area, people are allowed to bring guns to protests.**

1   Very likely
2   Somewhat likely
3   Neither likely nor unlikely
4   Somewhat unlikely
5   Very unlikely
6   Don't know/prefer not to say

**10. A friend is thinking of attending a political protest in Fairfax County about an issue that is very important to them and wants your opinion. How likely are you to recommend that they bring a sign to the protest? In their area, people are allowed to bring guns to protests.**

1   Very likely
2   Somewhat likely
3   Neither likely nor unlikely
4   Somewhat unlikely
5   Very unlikely
6   Don't know/prefer not to say

**11. In your view, how safe is it for you and your family to spend time in a public park in Fairfax County?**

1   Very safe
2   Somewhat safe
3   Neither safe nor unsafe
4   Somewhat unsafe
5   Very unsafe
6   I don't know/I prefer not to say

**12. If guns are allowed in the following public spaces in Fairfax County, do you think that each of the following will be a lot safer, somewhat safer, about the same, somewhat less safe, or a lot less safe than they are now?**

| | A lot safer | Somewhat safer | About the same | Somewhat less safe | A lot less safe | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**13. If guns are allowed in the following public spaces in Fairfax County, how safe would you feel if other people were armed in each of the following places?**

| | A lot safer | Somewhat safer | About the same | Somewhat less safe | A lot less safe | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**14. If guns are allowed in the following public spaces in Fairfax County, how safe would you feel if you were the one armed in each of the following places?**

| | A lot safer | Somewhat safer | About the same | Somewhat less safe | A lot less safe | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**15. If guns are allowed in the following public spaces in Fairfax County, do you think that you and your family will be a lot more likely to visit, somewhat more likely to visit, about the same, somewhat less likely to visit, a lot less likely to visit?**

| | A lot more likely | Somewhat more likely | About the same | Somewhat less likely | A lot less likely | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**16. If guns are allowed in the following public spaces in Fairfax County, how likely would you be to bring a gun to each of the following places?**

| | Very likely | Somewhat likely | Neither | Somewhat unlikely | Very unlikely | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**17. If guns are allowed in the following public spaces in Fairfax County, how safe or unsafe would you feel in a heated argument with someone while in a:**

| | Very safe | Somewhat safe | Neither | Somewhat unsafe | Very unsafe | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held outdoors | 1 | 2 | 3 | 4 | 5 | 9 |

**18. If guns are allowed in the following public spaces in Fairfax County,** do you think that crime in such spaces will increase a lot, increase somewhat, stay the same, decrease somewhat, or decrease a lot?

| | Increase a lot | Increase somewhat | Stay the same | Decrease somewhat | Decrease a lot | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**19. If guns are allowed in the following public spaces in Fairfax County,** how safe do you imagine other people would feel if you carried a gun in public spaces?

| | Very safe | Somewhat safe | Neither | Somewhat unsafe | Very unsafe | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**20. People have different beliefs about guns. For each of the following, please tell us if it is very true, somewhat true, neither true nor false, somewhat false, or very false.**

| | Very true | Somewhat true | Neither | Somewhat false | Very false | Don't know/Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Gun owners should be required to take a gun safety training course | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Having a gun at home makes you safer | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Gun owners should be required to store their guns in a lock box, separate from ammunition | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Public spaces are safer if people are allowed to carry guns | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Arming ordinary citizens is an effective way to prevent mass shootings | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Background checks should be performed for all gun sales | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Women are less likely to be attacked if they carry a gun | 1 | 2 | 3 | 4 | 5 | 9 |
| **h.** Gun ownership is a sign of good citizenship | 1 | 2 | 3 | 4 | 5 | 9 |
| **i.** People own guns to protect themselves and others from crime | 1 | 2 | 3 | 4 | 5 | 9 |
| **j.** I am very disturbed by the thought that I or my loved ones might be injured or killed because laws aren't strict enough | 1 | 2 | 3 | 4 | 5 | 9 |
| **k.** Government is so powerful that people need guns to protect themselves from it | 1 | 2 | 3 | 4 | 5 | 9 |
| **l.** When people keep a gun in their home, there is an increased risk that someone will be accidentally shot. | 1 | 2 | 3 | 4 | 5 | 9 |
| **m.** The more guns there are in our society, the less safe our society becomes | 1 | 2 | 3 | 4 | 5 | 9 |
| **n.** Fewer people commit violent crimes when private citizens are allowed to carry concealed handguns | 1 | 2 | 3 | 4 | 5 | 9 |
| **o.** I am very disturbed by the thought that gun laws might interfere with my ability to defend myself or my loved ones | 1 | 2 | 3 | 4 | 5 | 9 |

**Treatment Group 3**

FFXCO_12466

**21. Please rank the following government guarantees in terms of their importance to you and your family.** *Write a "1" next to the item that is most important, a "2" next to the second most important, "3" next to the third most important, etc.*

    a. _____ Right to bear arms
    b. _____ Right to vote
    c. _____ Right to be free of discrimination
    d. _____ Right to free speech
    e. _____ Right to a fair trial

**22. How worried are you that you or a family member may become a victim of a serious crime? Would you say you are:**

    1  Extremely worried
    2  Very worried
    3  Not very worried
    4  Not at all worried
    5  Don't know/prefer not to say

**23. Have you or a member of your household ever been the victim of a violent crime?**

    1  Yes
    2  No
    3  Prefer not to say

**24. Have you ever encountered an openly-armed person, other than a law enforcement officer, in a public place?**

    1  Yes
    2  No  → *Go to Question 26*
    3  Don't know  → *Go to Question 26*

> **25. [If 24 = Yes] How did this encounter make you feel?**
>
>     1  Very safe
>     2  Somewhat safe
>     3  It did not affect me
>     4  Somewhat unsafe
>     5  Very unsafe
>     6  Don't know/prefer not to say

**26. How many guns do you or anyone else living in your household own? _____**

*If neither you nor anyone in your household own a gun, please skip to Question 26 on page 11.*



> **27. [If 25 = one or more] Do you personally own a gun?**
>
>     1  Yes
>     2  No  → *Go to Question 31*
>     3  Prefer not to say  → *Go to Question 31*
>
> > **28. [If 26=Yes] Do you carry a concealed gun?**
> >
> >     1  Yes
> >     2  No
> >     3  Prefer not to say

**29. [If 26=Yes] Did you purchase a gun in the past 18 months?**

1   Yes
2   No
3   Prefer not to say

**30. [If 26=Yes] What is the <u>primary</u> reason why you own a gun?**

1   Personal protection
2   Sports/hunting
3   Second Amendment right
4   Work
5   Protection from government
6   Inheritance or gift
7   Other [specify] _____
8   Prefer not to say

**31. Do you plan on purchasing a gun in the next 18 months?**

1   Yes
2   No
3   Prefer not to say

**32. [If 26=Yes OR 26=Yes] What kind of gun do you own or plan to purchase? *Please select all that apply.***

❑   Handgun
❑   Shotgun
❑   Rifle
❑   Other
❑   Prefer not to say

**33. When you think about the National Rifle Association (NRA), how often do you say "we" instead of "they"?**

1   Always
2   Often
3   Sometimes
4   Rarely
5   Never
6   Don't know/prefer not to say

**34. Do you think what happens to gun owners in this country will have something to do with what happens in your life?**

1   All the time
2   Often
3   Sometimes
4   Never
5   Don't know/prefer not to say

**35. Now, please think about your CHILDHOOD (before the age of 18). Did anyone in your household do the following things when you were growing up?**

|  | Yes | No | Don't know/Prefer not to say |
|---|---|---|---|
| **a.** Keep a gun in the house | *1* | *2* | *9* |
| **b.** Teach you how to shoot a gun | *1* | *2* | *9* |
| **c.** Teach you how to clean a gun | *1* | *2* | *9* |
| **d.** Take you hunting | *1* | *2* | *9* |
| **e.** Take you to a gun show | *1* | *2* | *9* |

**36. Over the past five years, do you think that economic opportunities in this region as a whole have increased a lot, increased somewhat, stayed the same, decreased somewhat, or decreased a lot?**

1   Increased a lot
2   Increased somewhat
3   Stayed the same
4   Decreased somewhat
5   Decreased a lot

**37. So far as you and your family are concerned, how worried are you about your current financial situation?**

1   Extremely worried
2   Very worried
3   Moderately worried
4   A little worried
5   Not at all worried

**38. For each of the following statements, please indicate if you think the statement is very true, somewhat true, neither true or false, somewhat false, or very false.**

|  | Very true | Somewhat true | Neither | Somewhat false | Very false | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** It's a mistake to ask society to help every person in need | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** The government interferes way too much in our everyday lives | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Sometimes government needs to make laws to keep people from hurting themselves | 1 | 2 | 3 | 4 | 5 | 9 |

**39. In American society, how much discrimination is there against each of the following groups? Is it a lot, some, a little, or none at all?**

| | A lot | Some | A little | None at all | Don't know/ Prefer not to say |
|---|---|---|---|---|---|
| **a.** Black people | 1 | 2 | 3 | 4 | 9 |
| **b.** Gun owners | 1 | 2 | 3 | 4 | 9 |
| **c.** Immigrants | 1 | 2 | 3 | 4 | 9 |
| **d.** Men | 1 | 2 | 3 | 4 | 9 |
| **e.** White people | 1 | 2 | 3 | 4 | 9 |
| **f.** Women | 1 | 2 | 3 | 4 | 9 |

**40. People do not have the same views about the role of men and women in the family and in society. For each of the following statements, please indicate if you think the statement is very true, somewhat true, neither true or false, somewhat false, or very false.**

| | Very true | Somewhat true | Neither | Somewhat false | Very false | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** When women demand equality these days, they are actually seeking special favors | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Women should be cherished and protected by men | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** A real man will never back down from a fight | 1 | 2 | 3 | 4 | 5 | 9 |

We have just a few final questions about you. As a reminder, all of your responses are completely confidential. These data are collected for statistical analysis purposes only.

**41. What is your 5-digit zip code?** ☐☐☐☐☐

**42. In what year were you born?** ☐☐☐☐

**43. With which gender do you identify?**

    1  Man
    2  Woman
    3  Prefer to provide own description: _____
    4  Prefer not to say

**44. How do you describe yourself most of the time? (*Please select one category*)**

1   American Indian or Alaskan Native
2   Asian or Asian American
3   Black or African American
4   Hispanic or Latina/o/x
5   Middle Eastern/North African
6   Native Hawaiian, or other Pacific Islander
7   White
8   Multiracial
9   Prefer not to say

**45. How important to your identity is your racial heritage?**

1   Extremely important
2   Very important
3   Moderately important
4   Slightly important
5   Not at all important
6   Don't know/prefer not to say

**46. What is the highest level of education you have completed?**

1   Less than high school diploma
2   High school graduate/GED
3   Some college but no degree
4   Associate's Degree (AA)
5   Bachelor's Degree (for example: BA, BS)
6   Master's, Professional or Doctoral degree (for example: MA, MSW, MD, PhD)
7   Prefer not to say

**47. Which of the following best describes you?**

1   Employed full time (35 hours/week or more)
2   Employed part time
3   Looking for work
4   Stay-at-home parent/homemaker
5   Student
6   Retired
7   Disabled
8   Other (specify) _____
9   Prefer not to say

**48. What is your current marital status?**

1   Married
2   Divorced or Separated
3   Widowed
4   Cohabitating but not married
5   Single never married
6   Prefer not to say

**49. How many children under the age of 18 are there in your household?** *Write "zero" if no children in the home.* _____

**50. Which of the following categories most closely describes your total household income in 2021 before taxes, including wages and all other income? (We ask this question for classification purposes only).**

1   Less than $25,000
2   $25,000 - $49,999
3   $50,000 - $74,999
4   $75,000 - $99,999
5   $100,000-$149,999
6   $150,000-$199,999
7   $200,000 or more
8   Don't know
9   Prefer not to say

**51. Do you currently live in Fairfax County?**

1   Yes
2   No
3   Prefer not to say

**52. [If 51=No] Where do you currently live?**

1   TOWN/CITY/COUNTY: _____
2    Prefer not to say

**53. [If 51=Yes] How many years in total have you lived in Fairfax County?**

1   Less than two years
2   2-5 years
3   6-10 years
4   11-20 years
5   More than 20 years
6   Not sure
7   Prefer not to say

**54. How important is religion in your life?**

1   Extremely important
2   Very important
3   Moderately important
4   Slightly important
5   Not at all important
6   Don't know/prefer not to say

**55. What is your present religion, if any?**

1   Mainline Protestant
2   Evangelical Protestant
3   Roman Catholic
4   Other Christian
5   Jewish
6   Muslim
7   Buddhist
8   Hindu
9   Atheist
10  Agnostic
11  Something else
12  Nothing in particular
13  Prefer not to say

**56. When it comes to politics, do you consider yourself to be:**

1   Strong Democrat
2   Democrat
3   Independent
4   Republican
5   Strong Republican
6   Something else
7   I don't know
8   Prefer not to say

**57. When it comes to politics, do you consider yourself to be:**

1   Very liberal
2   Somewhat liberal
3   Moderate
4   Somewhat conservative
5   Very conservative
6   I don't know
7   Prefer not to say

*Thank you for your help and taking the time to complete this questionnaire.*

| No postage is required to mail back this questionnaire. |
| :---: |
| Please use the envelope provided. |
| Lost your envelope? |
| Please return the questionnaire to us at: |
| Center for Survey Research |
| University of Virginia |
| P.O. Box 400767 |
| Charlottesville, VA  22904-4767 |
| Packet 1 - <<CSRID>> |

# EXHIBIT 5

FFXCO_12474

# Fairfax Community Survey 2022 [TREATMENT 4]

Thank you for taking the time to complete this questionnaire that will help enhance understanding of area residents' planned use of public spaces in Fairfax County, personal sense of safety in public spaces, and general preferences regarding firearms. The University of Virginia Center for Survey Research (CSR) is sending you this confidential, voluntary survey in collaboration with Fairfax County. Your opinions are very important and we appreciate your time.

**Your responses will be confidential**
➢ Your responses are completely confidential and will never be identified with you individually. Results will only be reported in aggregate.
➢ Your name or contact information will only be used to contact you for this survey and will not be linked to your survey responses. To help ensure your confidentiality, you have been assigned a unique study ID number, which can be used should you need to contact the Center for Survey Research with any questions.

**How long will it take?**
➢ The survey should take about 15 minutes to complete.

**General instructions**
➢ Circle the number of your response to the question or check the boxes that apply.
➢ The survey questions begin on the back of this page.
➢ You can decline to take part in the survey or skip any questions you do not wish to answer.
➢ When you finish answering the questions, put your survey in the return envelope provided and drop it in any mailbox. **No postage is required.**

**Who can participate?**
➢ An adult resident at the household to which the survey was mailed.
➢ If there is more than one adult (age 18 years or older) in the household, we request that the survey be completed by the adult with the next birthday. This helps to ensure a random sample.

**For more information, contact:**
Kara Fitzgibbon (E: surveys2@virginia.edu, P: 434-243-5232)
University of Virginia, Center for Survey Research
PO Box 400767
Charlottesville VA 22904

---

Your participation in this survey is voluntary. There are no anticipated risks or direct benefits associated with your participation. You will not be paid for completing the questionnaire. However, your individual cooperation is very important to the success of this study and is greatly appreciated. You have the right to withdraw from the study at any time. If you wish to withdraw after you submit your responses, simply contact CSR to have your responses removed.

This survey has been approved by the University of Virginia's Institutional Review Board for the Social and Behavioral Sciences (Project #5033). If you have questions about this study or would like to express concerns about your participation, contact:

Tonya R. Moon, Ph.D., (Chair, IRB-SBS)
One Morton Dr Suite 500
University of Virginia, P.O. Box 800392
Charlottesville, VA 22908-0392
434-924-5999
irbsbshelp@virginia.edu

---

FFXCO_12475

To begin, we would like to ask about your use of local public parks. There are many public parks in Fairfax County. These public parks include preserves, hiking and biking paths and trails, camp sites, picnic sites, dog parks, public gardens (including botanical gardens), athletic fields, tennis courts, public golf courses, skate parks, volleyball courts, swimming pools, boat launches and a marina, and public lakes and rivers.

Please know that when we ask about your use of **public parks**, we are asking about your use of any and all of the above **in Fairfax County**.

**1. Before Covid-19, in a typical summer how often did you or your family use each of the following types of public parks in Fairfax County?**

| | Every day | Several days a week | Once a week | Once every other week | Once a month | Never | I prefer not to say |
|---|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 6 | 9 |

There are also several open-air fairs and markets, including farmers' markets, **in Fairfax County**.

**2. Before Covid-19, in a typical summer how often did you or your family visit open-air fairs and markets, including farmers' markets, in Fairfax County?**
1    Every week
2    Every other week
3    Once a month
4    Every other month
5    Never
6    I don't know/I prefer not to say

**3. Before Covid-19, in a typical year, how often did you participate in any in-person political meetings, rallies, demonstrations, speeches, fundraisers, or similar events in support of a particular issue, candidate or party?**
1    Very often
2    Somewhat often
3    Not very often
4    Not at all often
5    Never
6    I don't know/I prefer not to say

**4. How likely would you be to recommend to a friend who has children to spend time with them in a public park in Fairfax County if people are allowed to carry guns in public parks?**

    1    Very likely
    2    Somewhat likely
    3    Neither likely nor unlikely
    4    Somewhat unlikely
    5    Very unlikely
    6    Don't know/Prefer not to say

**5. In your view, if people are allowed to carry guns in open-air fairs and markets, how safe is it for you and your family to go shopping in open-air fairs and markets, including farmers' markets in Fairfax County?**

    1    Very safe
    2    Somewhat safe
    3    Neither safe nor unsafe
    4    Somewhat unsafe
    5    Very unsafe

**6. A friend is thinking of attending a political protest in Fairfax County about an issue that is very important to them and wants your opinion. How likely are you to recommend that they attend the protest? In their area, people are allowed to bring guns to protests.**

    1    Very likely
    2    Somewhat likely
    3    Neither likely nor unlikely
    4    Somewhat unlikely
    5    Very unlikely
    6    Don't know/prefer not to say

**7. A friend is thinking of attending a political protest in Fairfax County about an issue that is very important to them and wants your opinion. How likely are you to recommend that they bring a sign to the protest? In their area, people are allowed to bring guns to protests.**

    1    Very likely
    2    Somewhat likely
    3    Neither likely nor unlikely
    4    Somewhat unlikely
    5    Very unlikely
    6    Don't know/prefer not to say

**8. In your view, how safe is it for you and your family to spend time in a public park in Fairfax County?**

    1    Very safe
    2    Somewhat safe
    3    Neither safe nor unsafe
    4    Somewhat unsafe
    5    Very unsafe
    6    I don't know/I prefer not to say

**9. If guns are allowed in the following public spaces in Fairfax County**, do you think that each of the following will be a lot safer, somewhat safer, about the same, somewhat less safe, or a lot less safe than they are now?

| | A lot safer | Somewhat safer | About the same | Somewhat less safe | A lot less safe | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | *1* | *2* | *3* | *4* | *5* | *9* |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | *1* | *2* | *3* | *4* | *5* | *9* |
| **c.** Parks that offer golf-related activities | *1* | *2* | *3* | *4* | *5* | *9* |
| **d.** Parks that offer camping | *1* | *2* | *3* | *4* | *5* | *9* |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | *1* | *2* | *3* | *4* | *5* | *9* |
| **f.** Open-air fairs and markets, including farmers' markets | *1* | *2* | *3* | *4* | *5* | *9* |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | *1* | *2* | *3* | *4* | *5* | *9* |

**10. If guns are allowed in the following public spaces in Fairfax County**, how safe would you feel if other people were armed in each of the following places?

| | A lot safer | Somewhat safer | About the same | Somewhat less safe | A lot less safe | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | *1* | *2* | *3* | *4* | *5* | *9* |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | *1* | *2* | *3* | *4* | *5* | *9* |
| **c.** Parks that offer golf-related activities | *1* | *2* | *3* | *4* | *5* | *9* |
| **d.** Parks that offer camping | *1* | *2* | *3* | *4* | *5* | *9* |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | *1* | *2* | *3* | *4* | *5* | *9* |
| **f.** Open-air fairs and markets, including farmers' markets | *1* | *2* | *3* | *4* | *5* | *9* |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | *1* | *2* | *3* | *4* | *5* | *9* |

**FFXCO_12478**

**11.** **If guns are allowed in the following public spaces in Fairfax County,** how safe would you feel if you were the one armed in each of the following places?

| | A lot safer | Somewhat safer | About the same | Somewhat less safe | A lot less safe | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**12.** **If guns are allowed in the following public spaces in Fairfax County,** do you think that you and your family will be a lot more likely to visit, somewhat more likely to visit, about the same, somewhat less likely to visit, a lot less likely to visit?

| | A lot more likely | Somewhat more likely | About the same | Somewhat less likely | A lot less likely | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**13. If guns are allowed in the following public spaces in Fairfax County, how likely would you be to bring a gun to each of the following places?**

| | Very likely | Somewhat likely | Neither | Somewhat unlikely | Very unlikely | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**14. If guns are allowed in the following public spaces in Fairfax County, how safe or unsafe would you feel in a heated argument with someone while in a:**

| | Very safe | Somewhat safe | Neither | Somewhat unsafe | Very unsafe | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held outdoors | 1 | 2 | 3 | 4 | 5 | 9 |

**15. If guns are allowed in the following public spaces in Fairfax County, do you think that crime in such spaces will increase a lot, increase somewhat, stay the same, decrease somewhat, or decrease a lot?**

| | Increase a lot | Increase somewhat | Stay the same | Decrease somewhat | Decrease a lot | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**16. If guns are allowed in the following public spaces in Fairfax County, how safe do you imagine other people would feel if you carried a gun in public spaces?**

| | Very safe | Somewhat safe | Neither | Somewhat unsafe | Very unsafe | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Open-air fairs and markets, including farmers' markets | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Political meetings, rallies or demonstrations held in outdoor public places | 1 | 2 | 3 | 4 | 5 | 9 |

**17. This summer, how often do you or your family expect to use the following types of public parks?**

| | Every day | Several days a week | Once a week | Once every other week | Once a month | Never | I prefer not to say |
|---|---|---|---|---|---|---|---|
| **a.** Parks that offer outdoors amenities for families and children (e.g., playground, picnic pavilions, organized activities for children) | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **b.** Parks that offer outdoors, water-based recreation for adults and children (e.g., fishing and boating) | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **c.** Parks that offer golf-related activities | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **d.** Parks that offer camping | 1 | 2 | 3 | 4 | 5 | 6 | 9 |
| **e.** Parks that have unpaved trails and no basic amenities such as toilets | 1 | 2 | 3 | 4 | 5 | 6 | 9 |

**18. This summer, how often do you or your family expect to visit open-air fairs and markets, including farmers' markets, in Fairfax County?**

1   Every week
2   Every other week
3   Once a month
4   Every other month
5   Never
6   I don't know/I prefer not to say

**19. Between now and the 2022 midterm election in November, how likely are you to attend any in-person political meetings, rallies, demonstrations, speeches, fundraisers, or similar events in support of a particular issue, candidate or party?**

1   Very likely
2   Somewhat likely
3   Neither likely nor unlikely
4   Somewhat unlikely
5   Very unlikely
6   I don't know/I prefer not to say

**20. People have different beliefs about guns. For each of the following, please tell us if it is very true, somewhat true, neither true nor false, somewhat false, or very false.**

|  | Very true | Somewhat true | Neither | Somewhat false | Very false | Don't know/Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** Gun owners should be required to take a gun safety training course | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Having a gun at home makes you safer | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** Gun owners should be required to store their guns in a lock box, separate from ammunition | 1 | 2 | 3 | 4 | 5 | 9 |
| **d.** Public spaces are safer if people are allowed to carry guns | 1 | 2 | 3 | 4 | 5 | 9 |
| **e.** Arming ordinary citizens is an effective way to prevent mass shootings | 1 | 2 | 3 | 4 | 5 | 9 |
| **f.** Background checks should be performed for all gun sales | 1 | 2 | 3 | 4 | 5 | 9 |
| **g.** Women are less likely to be attacked if they carry a gun | 1 | 2 | 3 | 4 | 5 | 9 |
| **h.** Gun ownership is a sign of good citizenship | 1 | 2 | 3 | 4 | 5 | 9 |
| **i.** People own guns to protect themselves and others from crime | 1 | 2 | 3 | 4 | 5 | 9 |
| **j.** I am very disturbed by the thought that I or my loved ones might be injured or killed because laws aren't strict enough | 1 | 2 | 3 | 4 | 5 | 9 |
| **k.** Government is so powerful that people need guns to protect themselves from it | 1 | 2 | 3 | 4 | 5 | 9 |
| **l.** When people keep a gun in their home, there is an increased risk that someone will be accidentally shot. | 1 | 2 | 3 | 4 | 5 | 9 |
| **m.** The more guns there are in our society, the less safe our society becomes | 1 | 2 | 3 | 4 | 5 | 9 |
| **n.** Fewer people commit violent crimes when private citizens are allowed to carry concealed handguns | 1 | 2 | 3 | 4 | 5 | 9 |
| **o.** I am very disturbed by the thought that gun laws might interfere with my ability to defend myself or my loved ones | 1 | 2 | 3 | 4 | 5 | 9 |

**21. Please rank the following government guarantees in terms of their importance to you and your family.** *Write a "1" next to the item that is most important, a "2" next to the second most important, "3" next to the third most important, etc.*

a. _____ Right to bear arms
b. _____ Right to vote
c. _____ Right to be free of discrimination
d. _____ Right to free speech
e. _____ Right to a fair trial

**22. How worried are you that you or a family member may become a victim of a serious crime? Would you say you are:**

1  Extremely worried
2  Very worried
3  Not very worried
4  Not at all worried
5  Don't know/prefer not to say

**23. Have you or a member of your household ever been the victim of a violent crime?**

1  Yes
2  No
3  Prefer not to say

**24. Have you ever encountered an openly-armed person, other than a law enforcement officer, in a public place?**



1  Yes
2  No  → *Go to Question 26*
3  Don't know  → *Go to Question 26*

**25. [If 24 = Yes] How did this encounter make you feel?**

1  Very safe
2  Somewhat safe
3  It did not affect me
4  Somewhat unsafe
5  Very unsafe
6  Don't know/prefer not to say

**26. How many guns do you or anyone else living in your household own?** _____

*If neither you nor anyone in your household own a gun, please skip to Question 26 on page 11.*



**27. [If 25 = one or more] Do you personally own a gun?**

1  Yes
2  No  → *Go to Question 31*
3  Prefer not to say  → *Go to Question 31*

**28. [If 26=Yes] Do you carry a concealed gun?**

1  Yes
2  No
3  Prefer not to say

**29. [If 26=Yes] Did you purchase a gun in the past 18 months?**

    4   Yes
    5   No
    6   Prefer not to say

**30. [If 26=Yes] What is the <u>primary</u> reason why you own a gun?**

    7   Personal protection
    8   Sports/hunting
    9   Second Amendment right
    10  Work
    11  Protection from government
    12  Inheritance or gift
    13  Other [specify] _____
    14  Prefer not to say

**31. Do you plan on purchasing a gun in the next 18 months?**

    1   Yes
    2   No
    3   Prefer not to say

**32. [If 26=Yes OR 26=Yes] What kind of gun do you own or plan to purchase?** *Please select all that apply.*

    ❑   Handgun
    ❑   Shotgun
    ❑   Rifle
    ❑   Other
    ❑   Prefer not to say

**33. When you think about the National Rifle Association (NRA), how often do you say "we" instead of "they"?**

    1   Always
    2   Often
    3   Sometimes
    4   Rarely
    5   Never
    6   Don't know/prefer not to say

**34. Do you think what happens to gun owners in this country will have something to do with what happens in your life?**

    1   All the time
    2   Often
    3   Sometimes
    4   Never
    5   Don't know/prefer not to say

**35. Now, please think about your CHILDHOOD (before the age of 18). Did anyone in your household do the following things when you were growing up?**

|  | Yes | No | Don't know/Prefer not to say |
|---|---|---|---|
| **a.** Keep a gun in the house | *1* | *2* | *9* |
| **b.** Teach you how to shoot a gun | *1* | *2* | *9* |
| **c.** Teach you how to clean a gun | *1* | *2* | *9* |
| **d.** Take you hunting | *1* | *2* | *9* |
| **e.** Take you to a gun show | *1* | *2* | *9* |

**36. Over the past five years, do you think that economic opportunities in this region as a whole have increased a lot, increased somewhat, stayed the same, decreased somewhat, or decreased a lot?**

1  Increased a lot
2  Increased somewhat
3  Stayed the same
4  Decreased somewhat
5  Decreased a lot

**37. So far as you and your family are concerned, how worried are you about your current financial situation?**

1  Extremely worried
2  Very worried
3  Moderately worried
4  A little worried
5  Not at all worried

**38. For each of the following statements, please indicate if you think the statement is very true, somewhat true, neither true or false, somewhat false, or very false.**

|  | Very true | Somewhat true | Neither | Somewhat false | Very false | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** It's a mistake to ask society to help every person in need | *1* | *2* | *3* | *4* | *5* | *9* |
| **b.** The government interferes way too much in our everyday lives | *1* | *2* | *3* | *4* | *5* | *9* |
| **c.** Sometimes government needs to make laws to keep people from hurting themselves | *1* | *2* | *3* | *4* | *5* | *9* |

**39. In American society, how much discrimination is there against each of the following groups? Is it a lot, some, a little, or none at all?**

| | A lot | Some | A little | None at all | Don't know/ Prefer not to say |
|---|---|---|---|---|---|
| **a.** Black people | 1 | 2 | 3 | 4 | 9 |
| **b.** Gun owners | 1 | 2 | 3 | 4 | 9 |
| **c.** Immigrants | 1 | 2 | 3 | 4 | 9 |
| **d.** Men | 1 | 2 | 3 | 4 | 9 |
| **e.** White people | 1 | 2 | 3 | 4 | 9 |
| **f.** Women | 1 | 2 | 3 | 4 | 9 |

**40. People do not have the same views about the role of men and women in the family and in society. For each of the following statements, please indicate if you think the statement is very true, somewhat true, neither true or false, somewhat false, or very false.**

| | Very true | Somewhat true | Neither | Somewhat false | Very false | Don't know/ Prefer not to say |
|---|---|---|---|---|---|---|
| **a.** When women demand equality these days, they are actually seeking special favors | 1 | 2 | 3 | 4 | 5 | 9 |
| **b.** Women should be cherished and protected by men | 1 | 2 | 3 | 4 | 5 | 9 |
| **c.** A real man will never back down from a fight | 1 | 2 | 3 | 4 | 5 | 9 |

We have just a few final questions about you. As a reminder, all of your responses are completely confidential. These data are collected for statistical analysis purposes only.

**41. What is your 5-digit zip code?**

**42. In what year were you born?**

**43. With which gender do you identify?**

1 Man
2 Woman
3 Prefer to provide own description: _____
4 Prefer not to say

**44. How do you describe yourself most of the time? (*Please select one category*)**

1   American Indian or Alaskan Native
2   Asian or Asian American
3   Black or African American
4   Hispanic or Latina/o/x
5   Middle Eastern/North African
6   Native Hawaiian, or other Pacific Islander
7   White
8   Multiracial
9   Prefer not to say

**45. How important to your identity is your racial heritage?**

1   Extremely important
2   Very important
3   Moderately important
4   Slightly important
5   Not at all important
6   Don't know/prefer not to say

**46. What is the highest level of education you have completed?**

1   Less than high school diploma
2   High school graduate/GED
3   Some college but no degree
4   Associate's Degree (AA)
5   Bachelor's Degree (for example: BA, BS)
6   Master's, Professional or Doctoral degree (for example: MA, MSW, MD, PhD)
7   Prefer not to say

**47. Which of the following best describes you?**

1   Employed full time (35 hours/week or more)
2   Employed part time
3   Looking for work
4   Stay-at-home parent/homemaker
5   Student
6   Retired
7   Disabled
8   Other (specify) _____
9   Prefer not to say

**48. What is your current marital status?**

1   Married
2   Divorced or Separated
3   Widowed
4   Cohabitating but not married
5   Single never married
6   Prefer not to say

**49. How many children under the age of 18 are there in your household?** *Write "zero" if no children in the home.* _____

**50. Which of the following categories most closely describes your total household income in 2021 before taxes, including wages and all other income? (We ask this question for classification purposes only).**

1   Less than $25,000
2   $25,000 - $49,999
3   $50,000 - $74,999
4   $75,000 - $99,999
5   $100,000-$149,999
6   $150,000-$199,999
7   $200,000 or more
8   Don't know
9   Prefer not to say

**51. Do you currently live in Fairfax County?**

1   Yes
2   No
3   Prefer not to say

**52. [If 51=No] Where do you currently live?**

1   TOWN/CITY/COUNTY: _____
2    Prefer not to say

**53. [If 51=Yes] How many years in total have you lived in Fairfax County?**

1   Less than two years
2   2-5 years
3   6-10 years
4   11-20 years
5   More than 20 years
6   Not sure
7   Prefer not to say

**54. How important is religion in your life?**

1   Extremely important
2   Very important
3   Moderately important
4   Slightly important
5   Not at all important
6   Don't know/prefer not to say

**FFXCO_12489**

**55. What is your present religion, if any?**

1   Mainline Protestant
2   Evangelical Protestant
3   Roman Catholic
4   Other Christian
5   Jewish
6   Muslim
7   Buddhist
8   Hindu
9   Atheist
10  Agnostic
11  Something else
12  Nothing in particular
13  Prefer not to say

**56. When it comes to politics, do you consider yourself to be:**

1   Strong Democrat
2   Democrat
3   Independent
4   Republican
5   Strong Republican
6   Something else
7   I don't know
8   Prefer not to say

**57. When it comes to politics, do you consider yourself to be:**

1   Very liberal
2   Somewhat liberal
3   Moderate
4   Somewhat conservative
5   Very conservative
6   I don't know
7   Prefer not to say

*Thank you for your help and taking the time to complete this questionnaire.*

| No postage is required to mail back this questionnaire. |
| --- |
| Please use the envelope provided. |
| Lost your envelope? |
| Please return the questionnaire to us at: |
| Center for Survey Research |
| University of Virginia |
| P.O. Box 400767 |
| Charlottesville, VA  22904-4767 |
| Packet 1 - <<CSRID>> |

Dear [FirstName] [LastName],                                    May 23rd, 2022

The Fairfax Community Survey questionnaire was recently mailed to you by the Center for Survey Research (CSR). Your household was randomly selected to participate in this survey aimed to capture residents' use of and preferences for public spaces in Fairfax.

If someone in your household has already completed and returned the questionnaire, please accept our sincerest thanks. If not, please consider doing so today. Your participation will ensure that the results more accurately represent the perspectives and opinions of all area residents.

If you did not receive a questionnaire or if it has been misplaced, please call us at (434) 243-5232 or send an e-mail to surveys2@virginia.edu.  Alternatively, the survey can be completed online. Simply visit the following url and enter your unique access code.

**https://csr.coopercenter.org/Fairfax2022**
**Access Code: [CSRID]**

Thank you for your time and effort.

Kara Fitzgibbon
Director, Center for Survey Research
University of Virginia

Si prefiere hacer esta encuesta en Español, puede hacerlo en linea, favor visitar la dirección (url) e ingresar su código único de acceso.

UVA IRB-SBS #5033

**FFXCO_12491**

# EXHIBIT 6

FFXCO_12492

EXHIBIT 6 - SEE ALSO NATIVE EXCEL SPREADSHEET

FFXCO_12493

| ExternalR | DateReceived | mode | TreatmentGroup | Q1_1 | Q1_2 | Q1_3 | Q1_4 | Q1_5 | Q2_1 | Q2_2 | Q2_3 | Q2_4 | Q2_5 | Q3 | Q4 | Q5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1573 | 8/5/2022 | 1 | 1 | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 6 | 5 | 4 | 5 | 4 | 5 |
| 2271 | 6/1/2022 | 2 | 2 | 3 | 3 | 6 | 6 | 1 | 3 | 2 | 6 | 6 | 1 | 3 | 2 | 5 |
| 1180 | 5/26/2022 | 2 | 1 | 3 | 6 | 6 |  |  | 6 | 3 | 6 | 6 | 6 | 5 | 3 | 2 |
| 1463 | 6/1/2022 | 2 | 1 | 4 | 4 | 6 | 4 | 4 | 5 | 2 | 6 | 5 | 2 | 2 | 2 | 1 |
| 4431 | 6/23/2022 | 2 | 4 | 5 | 4 | 7 | 5 | 6 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 5 |
| 1014 | 6/23/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 4 | 5 |
| 1391 | 6/7/2022 | 2 | 1 | 5 | 5 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 3 | 3 | 5 |
| 2356 | 5/24/2022 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 4 | 5 |
| 4192 | 5/26/2022 | 2 | 4 | 3 | 5 | 4 | 5 | 6 | 1 | 4 | 3 | 3 | 5 | 4 | 6 | 2 |
| 4498 | 5/24/2022 | 2 | 4 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 6 | 2 |
| 1309 | 7/1/2022 | 1 | 1 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 2 | 2 | 3 |
| 4358 | 6/9/2022 | 1 | 4 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 3 | 3 | 2 | 6 |
| 1099 | 5/26/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 6 |  |  |  |  |  | 5 | 5 | 5 |
| 3655 | 8/25/2022 | 2 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 2321 | 9/15/2022 | 2 | 2 | 2 | 6 | 6 | 5 | 4 | 2 | 6 | 6 | 5 | 3 | 4 | 3 | 1 |
| 1064 | 9/13/2022 | 2 | 1 | 2 |  |  |  |  | 2 | 2 |  |  |  | 2 | 5 | 5 |
| 4553 | 6/23/2022 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 4 | 3 | 2 | 4 |
| 2301 | 6/7/2022 | 2 | 2 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 3 | 3 | 3 |
| 2479 | 5/26/2022 | 2 | 2 | 5 | 6 | 5 | 6 | 4 | 5 | 6 | 5 | 6 | 4 | 5 | 5 | 5 |
| 1148 | 5/26/2022 | 2 | 1 | 3 | 5 | 7 | 7 | 5 | 4 | 6 | 7 | 7 | 5 | 2 | 3 | 4 |
| 3443 | 6/23/2022 | 2 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |  |  |  | 5 | 5 | 5 |
| 1234 | 5/26/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |  | 6 | 6 | 5 | 5 |
| 1682 | 6/23/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 1574 | 6/14/2022 | 2 | 1 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 3 | 3 | 4 |
| 4604 | 5/24/2022 | 2 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 2 | 4 |
| 2590 | 9/1/2022 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 5 |
| 3037 | 6/23/2022 | 2 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 5 |
| 3712 | 5/24/2022 | 2 | 3 | 5 | 6 | 3 | 6 | 5 | 6 | 6 | 4 | 6 | 5 | 4 | 4 | 2 |
| 2492 | 5/24/2022 | 2 | 2 |  |  |  |  |  | 5 | 5 | 6 | 6 | 6 | 4 | 3 | 3 |
| 1207 | 6/1/2022 | 2 | 1 | 6 |  | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 3469 | 5/24/2022 | 2 | 3 |  |  |  |  |  |  |  |  |  |  | 1 | 1 | 3 |
| 2017 | 6/6/2022 | 1 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 3 | 5 |
| 2054 | 5/24/2022 | 2 | 2 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 3 | 2 | 5 |

FFXCO_12494

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3025 | 7/12/2022 | 2 | 3 | 6 | 3 | 6 | 6 | 2 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 5 |
| 3345 | 7/26/2022 | 2 | 3 | 6 | 4 | 6 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 5 |
| 4259 | 6/23/2022 | 2 | 4 | 5 | 6 | 5 | 6 | 5 | 5 | 5 | 4 | 5 | 6 | 2 | 1 | 3 |
| 1202 | 6/14/2022 | 2 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 3 |
| 4520 | 6/1/2022 | 2 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 5 |
| 1718 | 6/14/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 5 | 2 |
| 4740 | 6/23/2022 | 2 | 4 | 2 | 6 | 6 | 6 | 6 | 2 | 5 | 6 | 6 | 5 | 3 | 2 | 3 |
| 1724 | 5/29/2022 | 1 | 1 | 6 | 6 | 6 | 6 | 2 | 6 | 6 | 6 | 6 | 2 | 4 | 6 | 4 |
| 4275 | 6/15/2022 | 1 | 4 | 1 | 5 | 4 | 5 | 4 | 3 | 4 | 3 | 3 | 3 | 4 | 4 | 3 |
| 2013 | 6/7/2022 | 2 | 2 | 5 | 5 | 4 | 6 | 5 | | | | | | 3 | 2 | 5 |
| 4086 | 6/7/2022 | 2 | 4 | 2 | 5 | 6 | 6 | 6 | 3 | 5 | 6 | 6 | 6 | 4 | 2 | 5 |
| 3555 | 6/23/2022 | 2 | 3 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 6 | 3 |
| 1140 | 6/1/2022 | 2 | 1 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 5 | 5 | 5 |
| 2104 | 9/1/2022 | 2 | 2 | | | | | | 2 | 5 | 6 | 5 | 4 | 1 | 1 | 4 |
| 4460 | 6/7/2022 | 2 | 4 | 1 | 5 | 6 | 6 | 6 | 2 | 5 | 6 | 6 | 5 | 3 | 2 | 5 |
| 1241 | 5/24/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 3 |
| 2470 | 5/26/2022 | 2 | 2 | 6 | 5 | 6 | 6 | 2 | 5 | 4 | 6 | 5 | 2 | 4 | 2 | 5 |
| 3685 | 6/28/2022 | 1 | 3 | 2 | 4 | 6 | 6 | 5 | 3 | 4 | 6 | 6 | 5 | 5 | 5 | 1 |
| 4584 | 6/27/2022 | 1 | 4 | 2 | 2 | 5 | 5 | 2 | 2 | 2 | 3 | 5 | 2 | 4 | 4 | 2 |
| 1492 | 6/25/2022 | 1 | 1 | 6 | 3 | 6 | 4 | 4 | 6 | 2 | 6 | 4 | 2 | 1 | 1 | 4 |
| 4125 | 6/7/2022 | 2 | 4 | 5 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 5 | 1 | 1 | 3 |
| 1366 | 6/30/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 2096 | 9/2/2022 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | | | | | | | 5 | 0 |
| 4165 | 5/26/2022 | 2 | 4 | 2 | 6 | 6 | 6 | 2 | 3 | 6 | 6 | 6 | 3 | 1 | 1 | 3 |
| 3129 | 6/23/2022 | 2 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 2396 | 5/26/2022 | 2 | 2 | 2 | 4 | 5 | 6 | 4 | 1 | 3 | 4 | 5 | 5 | 3 | 2 | 4 |
| 2161 | 6/7/2022 | 2 | 2 | | | | | | 2 | 2 | 6 | 5 | 5 | 0 | 1 | 3 |
| 4598 | 8/30/2022 | 2 | 4 | 6 | 6 | 6 | 6 | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 2001 | 8/30/2022 | 2 | 2 | | | | | | 1 | 3 | | | | 1 | 0 | 1 |
| 2195 | 5/26/2022 | 2 | 2 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | | 5 | 5 | 5 | 3 | 4 |
| 4278 | 6/9/2022 | 1 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| 1685 | 6/29/2022 | 1 | 4 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 4 | 6 | 6 |
| 4279 | 6/1/2022 | 2 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| 2670 | 5/24/2022 | 2 | 2 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 4 | 4 | 5 |

FFXCO_12495

| ID | Date | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3436 | 6/23/2022 | 2 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 4325 | 6/27/2022 | 1 | 4 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 3 | 4 | 5 |
| 3569 | 8/27/2022 | 1 | 3 | 6 | 6 | 5 | 6 | 5 | 5 | 6 | 4 | 6 | 3 | 5 | 3 | 4 |
| 4737 | 6/1/2022 | 2 | 4 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 4 | 4 | 5 |
| 3109 | 6/23/2022 | 2 | 3 | 3 | 5 | 5 | 6 | 6 | 3 | 5 | 3 | 5 | 6 | 3 | 2 | 5 |
| 2225 | 6/23/2022 | 2 | 2 | 2 | 6 | 6 | 6 | 3 | 2 | 6 | 6 | 6 | 4 | 5 | 4 | 5 |
| 3225 | 6/7/2022 | 2 | 3 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 1 | 2 | 3 |
| 2145 | 6/1/2022 | 2 | 2 | | | | 6 | | 7 | 7 | 7 | 6 | 7 | 3 | 6 | 3 |
| 3504 | 5/24/2022 | 2 | 3 | 4 | 6 | 6 | 6 | 2 | 5 | 6 | 6 | 6 | 2 | 6 | 6 | 4 |
| 4146 | 5/24/2022 | 2 | 4 | 5 | 5 | 5 | 7 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
| 4595 | 9/2/2022 | 1 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| 3484 | 5/24/2022 | 2 | 3 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 2 | 1 | 3 |
| 4381 | 5/26/2022 | 2 | 4 | 6 | 5 | 6 | 6 | 4 | 4 | 4 | 6 | 6 | 4 | 2 | 2 | 5 |
| 1669 | 6/26/2022 | 1 | 1 | 5 | 5 | 6 | 5 | 2 | 5 | 5 | 6 | 5 | 4 | 1 | 3 | 4 |
| 1361 | 5/24/2022 | 2 | 1 | | | | | | 5 | 6 | 6 | 6 | 6 | 0 | 3 | 4 |
| 4405 | 7/6/2022 | 2 | 4 | | | | | | 4 | 4 | 4 | 4 | 4 | 3 | 2 | 2 |
| 4427 | 5/26/2022 | 2 | 4 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 4 | 4 | 5 | 3 | 5 |
| 1003 | 6/23/2022 | 2 | 1 | | 5 | 5 | | 5 | | 5 | 5 | 5 | | 3 | 3 | 4 |
| 3136 | 5/24/2022 | 2 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| 1406 | 6/7/2022 | 2 | 1 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 1166 | 8/30/2022 | 2 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| 4037 | 8/25/2022 | 2 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 1 |
| 2147 | 6/23/2022 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 4 |
| 1502 | 8/31/2022 | 1 | 1 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 4 |
| 4554 | 5/26/2022 | 2 | 4 | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 5 | 5 | 4 | 3 | 4 | 5 |
| 1704 | 9/7/2022 | 2 | 1 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 5 | 5 |
| 3406 | 6/1/2022 | 2 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 4610 | 6/23/2022 | 2 | 4 | 6 | 6 | 6 | 6 | 6 | | | | | | 0 | 0 | 2 |
| 2681 | 5/25/2022 | 1 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 5 |
| 3008 | 9/1/2022 | 2 | 3 | 3 | 3 | 6 | 3 | 1 | 3 | 3 | 6 | 3 | 1 | 1 | 1 | 2 |
| 1522 | 6/7/2022 | 2 | 1 | 3 | 5 | 6 | 6 | 5 | 2 | 5 | 6 | 6 | 6 | 4 | 3 | 5 |
| 2575 | 6/9/2022 | 1 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 3 |
| 1427 | 6/9/2022 | 2 | 1 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 3 | 3 | 2 |
| 2646 | 6/23/2022 | 2 | 2 | 5 | 5 | 4 | 6 | 6 | 5 | 5 | 4 | 6 | 6 | 1 | 1 | 1 |

FFXCO_12496

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3486 | 6/1/2022 | 2 | 3 | 2 | 5 | 6 | 6 | 5 | 2 | 5 | 6 | 6 | 5 | 4 | 3 | 2 |
| 2569 | 6/23/2022 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 3366 | 6/1/2022 | 2 | 3 | 5 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 3 | 3 | 3 | 5 |
| 4591 | 6/1/2022 | 2 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 2 | 5 |
| 1646 | 5/26/2022 | 2 | 1 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 3 | 3 | 3 |
| 4330 | 6/2/2022 | 2 | 4 | 5 | 1 | | | 1 | | | | 1 | 1 | 6 | 6 | 5 |
| 2357 | 6/23/2022 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 3 | 4 |
| 1419 | 5/24/2022 | 2 | 1 | 1 | 5 | 6 | 6 | 4 | 2 | 5 | 6 | 6 | 5 | 4 | 5 | 5 |
| 3080 | 5/24/2022 | 2 | 3 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 3 | 3 | 4 |
| 4620 | 6/1/2022 | 2 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 1558 | 5/24/2022 | 2 | 1 | 6 | 4 | 6 | 4 | 6 | 4 | 6 | 4 | 6 | 6 | 3 | 3 | 4 |
| 4636 | 8/21/2022 | 1 | 4 | 4 | 4 | 6 | 6 | 4 | 4 | 4 | 6 | 5 | 4 | 4 | 4 | 2 |
| 2680 | 6/7/2022 | 2 | 2 | | | | | | 4 | 5 | 5 | 6 | 6 | 4 | 4 | 2 |
| 4315 | 6/14/2022 | 2 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 3 | 2 | 5 |
| 3171 | 5/24/2022 | 2 | 3 | 2 | 6 | 6 | 6 | 2 | 4 | 6 | 6 | 6 | 2 | 4 | 4 | 3 |
| 2250 | 6/24/2022 | 1 | 2 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 1 | 1 | 3 |
| 2533 | 6/1/2022 | 2 | 2 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| 4577 | 7/26/2022 | 2 | 4 | 2 | 5 | 6 | 6 | 5 | 2 | 3 | 6 | 5 | 5 | 3 | 2 | 4 |
| 2144 | 5/24/2022 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 2 | 6 | 6 | 6 | 6 | 3 | 2 | 2 |
| 2594 | 9/7/2022 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 5 | 4 | 4 | 4 | 5 |
| 1731 | 6/23/2022 | 2 | 1 | | | | | | | | | | | 1 | 3 | 3 |
| 4031 | 5/24/2022 | 2 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| 3665 | 6/23/2022 | 2 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 3 | 5 |
| 4575 | 6/13/2022 | 1 | 4 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 6 | 6 | 4 | 4 | 4 | 3 |
| 2041 | 6/1/2022 | 2 | 2 | 6 | 5 | 4 | 6 | 3 | 6 | 3 | 4 | 6 | 3 | 1 | 3 | 5 |
| 2155 | 5/24/2022 | 2 | 2 | 2 | 6 | 5 | 6 | 5 | 2 | 5 | 5 | 6 | 5 | 3 | 3 | 3 |
| 1108 | 6/30/2022 | 2 | 1 | 5 | 5 | 3 | 6 | 6 | 5 | 5 | 3 | 6 | 6 | 5 | 5 | 5 |
| 2163 | 6/1/2022 | 2 | 2 | 4 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 6 | 5 | 2 | 2 | 5 |
| 4628 | 7/12/2022 | 2 | 4 | 5 | 6 | 6 | 6 | 4 | 3 | 6 | 6 | 5 | 2 | 4 | 3 | 6 |
| 2131 | 5/24/2022 | 2 | 2 | 4 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 5 | 3 | 3 | 5 |
| 2710 | 8/24/2022 | 1 | 2 | 6 | 6 | 6 | 6 | 6 | 2 | 3 | 6 | 5 | 2 | 5 | 5 | 5 |
| 1275 | 7/6/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 3 |
| 3738 | 6/1/2022 | 2 | 3 | 4 | 2 | 6 | 5 | 2 | 2 | 2 | 6 | 5 | 2 | 5 | 5 | 4 |
| 4176 | 5/24/2022 | 2 | 4 | 6 | 6 | 6 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 5 | 4 | 4 |

**FFXCO_12497**

| ID | Date | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3705 | 5/29/2022 | 1 | 3 | 4 | 5 | 6 | 7 | 5 | 4 | 6 | 6 | 6 | 6 | 2 | 2 | 4 |
| 3264 | 6/23/2022 | 2 | 3 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| 2059 | 5/26/2022 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 2 | 3 | 5 |
| 2346 | 6/12/2022 | 1 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 |
| 1074 | 5/24/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 3 |
| 3141 | 6/1/2022 | 2 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 2295 | 6/1/2022 | 2 | 2 | 5 | 5 | 4 | 6 | 2 | 2 | 2 | 4 | 6 | 2 | 2 | 3 | 3 |
| 1668 | 5/26/2022 | 2 | 1 | 5 | 6 | 5 | 6 | 6 | 3 | 5 | 5 | 6 | 6 | 3 | 4 | 5 |
| 1368 | 9/7/2022 | 2 | 1 | 3 | | | | | 3 | | | | | 4 | 5 | 5 |
| 2513 | 9/1/2022 | 2 | 2 | 5 | 4 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | | 3 | 2 | 4 |
| 2737 | 5/24/2022 | 2 | 2 | | | 3 | | | | | 3 | | | 2 | 2 | 5 |
| 4533 | 6/23/2022 | 2 | 4 | | | 4 | 4 | 5 | 5 | 5 | 4 | 7 | 5 | 3 | 4 | 3 |
| 1054 | 5/28/2022 | 1 | 1 | 4 | 4 | 6 | 6 | 2 | 4 | 4 | 6 | 6 | 2 | 5 | 3 | 5 |
| 4446 | 5/26/2022 | 2 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| 2069 | 8/25/2022 | 2 | 2 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 | 5 |
| 3096 | 6/20/2022 | 1 | 3 | 6 | 5 | 6 | 6 | 5 | 3 | 5 | 6 | 4 | 5 | 4 | 4 | 5 |
| 1270 | 6/1/2022 | 2 | 1 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 6 | 6 | 5 | 3 | 3 | 3 |
| 3213 | 5/24/2022 | 2 | 3 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 5 | 5 | 5 |
| 2692 | 5/26/2022 | 2 | 2 | 6 | 6 | 6 | 6 | 4 | 5 | 5 | 6 | 6 | 4 | 3 | 2 | 4 |
| 1550 | 5/24/2022 | 2 | 1 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 3 |
| 1011 | 7/12/2022 | 2 | 1 | | | | | | | | | | | 3 | 1 | 1 |
| 1039 | 5/24/2022 | 2 | 1 | 4 | 5 | 3 | 5 | 6 | 3 | 3 | 5 | 5 | 4 | 2 | 2 | 3 |
| 4104 | 6/7/2022 | 2 | 4 | 5 | 6 | 6 | 6 | 5 | 4 | 4 | 6 | 5 | 5 | 4 | 3 | 3 |
| 2135 | 6/7/2022 | 2 | 2 | 6 | | 6 | 6 | 6 | 3 | 5 | 4 | 6 | 6 | 3 | 3 | 5 |
| 4696 | 6/1/2022 | 2 | 4 | 2 | 2 | 6 | 6 | 6 | 1 | 1 | 6 | 5 | 6 | 1 | 1 | 4 |
| 2216 | 6/23/2022 | 2 | 2 | 3 | 6 | 6 | 6 | 5 | 3 | 6 | 6 | 6 | 3 | 3 | 3 | 4 |
| 4706 | 6/7/2022 | 2 | 4 | 5 | 6 | 6 | 6 | 6 | 3 | 5 | 6 | 6 | 6 | 3 | 3 | 5 |
| 2535 | 8/30/2022 | 2 | 2 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 4 | 4 | 5 |
| 4032 | 5/24/2022 | 2 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| 1274 | 5/24/2022 | 2 | 1 | 2 | 5 | 7 | 7 | 7 | 2 | 7 | 7 | 7 | 7 | 1 | 1 | 4 |
| 1673 | 6/1/2022 | 2 | 1 | | | | | | | | | | | 4 | 4 | 3 |
| 4504 | 6/7/2022 | 2 | 4 | 6 | 5 | 6 | 6 | 3 | 5 | 6 | 6 | 6 | 3 | 5 | 5 | 5 |
| 4477 | 6/2/2022 | 2 | 4 | 4 | 4 | 6 | 4 | 6 | 5 | 5 | 6 | 6 | 6 | 3 | 2 | 5 |
| 1565 | 5/26/2022 | 2 | 1 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |

FFXCO_12498

| ID | Date | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3196 | 8/28/2022 | 1 | 3 | 7 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| 4043 | 8/25/2022 | 2 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 1 | 1 | 5 |
| 4087 | 5/26/2022 | 2 | 4 | 3 | 6 | 6 | 6 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 |
| 2189 | 9/1/2022 | 1 | 2 | 3 | 3 | 3 | 6 | 6 | 4 | 4 | 5 | 6 | 6 | 1 | 2 | 4 |
| 2060 | 6/11/2022 | 1 | 2 | 7 | 7 | 7 | 7 | 7 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 6 |
| 4624 | 6/23/2022 | 2 | 4 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| 2011 | 5/24/2022 | 2 | 2 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 3 | 3 | 5 |
| 1276 | 6/23/2022 | 2 | 1 |  |  |  |  |  |  |  |  |  |  | 5 | 3 | 5 |
| 2512 | 5/24/2022 | 2 | 2 | 5 | 5 | 6 | 6 | 4 | 5 | 2 | 4 | 5 | 1 | 4 | 5 | 5 |
| 3636 | 5/29/2022 | 1 | 3 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 3 | 4 | 5 |
| 2412 | 5/25/2022 | 1 | 2 | 3 | 3 | 6 | 5 | 3 | 3 | 3 | 6 | 5 | 3 | 2 | 2 | 3 |
| 3229 | 6/28/2022 | 1 | 3 | 4 | 5 | 6 | 6 | 6 | 3 | 5 | 6 | 6 | 5 | 2 | 2 | 2 |
| 1293 | 6/18/2022 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 6 | 4 | 4 | 4 |
| 1301 | 7/6/2022 | 2 | 1 | 5 | 6 | 4 | 6 | 6 | 3 | 4 | 4 | 6 | 6 | 1 | 1 | 5 |
| 4695 | 6/1/2022 | 2 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 3463 | 6/14/2022 | 2 | 3 | 1 | 5 | 5 | 6 | 3 | 1 | 3 | 3 | 6 | 3 | 2 | 2 | 4 |
| 4286 | 6/28/2022 | 2 | 4 | 3 | 6 | 6 | 6 | 5 |  |  |  |  |  | 4 | 0 | 3 |
| 3237 | 6/23/2022 | 2 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 2584 | 8/21/2022 | 1 | 2 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 5 | 5 |
| 3330 | 6/22/2022 | 1 | 3 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| 4154 | 5/26/2022 | 2 | 4 |  |  |  |  |  |  |  |  |  |  | 4 | 3 | 4 |
| 2640 | 6/2/2022 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 3 | 5 |
| 4360 | 6/10/2022 | 1 | 4 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 3 | 3 | 3 | 5 | 1 | 5 |
| 3601 | 5/26/2022 | 2 | 3 | 5 | 5 | 6 | 6 | 4 | 5 | 5 | 6 | 6 | 3 | 5 | 5 | 2 |
| 3029 | 6/15/2022 | 1 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 4 |
| 3437 | 6/1/2022 | 2 | 3 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 5 | 5 |
| 3403 | 6/30/2022 | 1 | 3 | 2 | 5 | 6 | 6 | 2 | 4 | 6 | 6 | 6 | 3 | 2 | 5 | 5 |
| 3617 | 5/26/2022 | 1 | 3 | 2 | 6 | 5 | 6 | 6 | 2 | 6 | 6 | 6 | 6 | 2 | 2 | 5 |
| 4041 | 5/26/2022 | 2 | 4 | 3 | 4 | 4 | 6 | 3 | 3 | 4 | 3 | 5 | 3 | 3 | 2 | 4 |
| 1124 | 6/9/2022 | 2 | 1 | 5 | 5 | 6 | 5 | 2 | 5 | 5 | 6 | 5 | 2 | 2 | 2 | 5 |
| 4011 | 6/1/2022 | 2 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 |
| 4254 | 6/9/2022 | 1 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 2 | 1 | 3 |
| 4546 | 5/24/2022 | 2 | 4 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 3 | 5 |
| 1446 | 9/25/2022 | 1 | 1 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 1 | 1 | 3 |

FFXCO_12499

| ID | Date | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3547 | 6/23/2022 | 2 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 4602 | 9/2/2022 | 2 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 3 |
| 2049 | 6/9/2022 | 2 | 2 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 3 | 4 | 5 |
| 3342 | 9/7/2022 | 2 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 2159 | 6/14/2022 | 2 | 2 | 5 | 5 | 6 | 6 | | 5 | 5 | 6 | 6 | 4 | 4 | 2 | 5 |
| 4056 | 6/15/2022 | 1 | 4 | 3 | 4 | 6 | 5 | 2 | 2 | 2 | 6 | 4 | 2 | 2 | 2 | 4 |
| 4384 | 6/10/2022 | 1 | 4 | 5 | 5 | 6 | 6 | 5 | | | | | | 5 | 0 | 5 |
| 2401 | 5/24/2022 | 2 | 2 | 5 | 4 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 4 | 4 | 5 |
| 1631 | 8/26/2022 | 1 | 1 | 3 | 6 | 6 | 6 | 6 | 2 | 6 | 6 | 6 | 6 | 5 | 5 | 2 |
| 3429 | 5/26/2022 | 2 | 3 | 2 | 5 | 3 | 5 | 5 | 2 | 5 | 3 | 5 | 5 | 4 | 4 | 5 |
| 1255 | 6/23/2022 | 2 | 1 | 2 | 2 | 6 | | | 2 | 2 | 6 | 6 | 4 | 1 | 1 | 5 |
| 3348 | 6/1/2022 | 2 | 3 | 3 | 4 | 6 | 6 | 5 | 3 | 3 | 6 | 5 | 4 | 2 | 1 | 5 |
| 2478 | 8/30/2022 | 2 | 2 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 4 | 4 | 5 |
| 2173 | 9/27/2022 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 4 |
| 2130 | 6/23/2022 | 2 | 2 | 2 | 6 | 6 | 7 | 7 | 5 | 6 | 6 | 5 | 6 | 3 | 3 | 3 |
| 2253 | 6/21/2022 | 1 | 2 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 7 | 5 | 6 | 4 | 3 |
| 4461 | 8/23/2022 | 1 | 4 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 4 | 5 | 5 | 3 |
| 1489 | 6/1/2022 | 2 | 1 | 4 | 6 | 4 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| 1133 | 6/1/2022 | 2 | 1 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 1434 | 5/24/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 1288 | 6/1/2022 | 2 | 1 | 4 | 5 | 6 | 6 | 4 | 4 | 5 | 6 | 6 | 3 | 1 | 1 | 2 |
| 3353 | 6/16/2022 | 1 | 3 | 3 | 3 | 7 | 6 | 6 | 3 | 3 | 7 | 7 | 7 | 1 | 1 | 5 |
| 2023 | 8/20/2022 | 1 | 2 | 5 | 6 | 5 | 6 | 5 | 1 | 5 | 5 | 6 | 5 | 4 | 4 | 2 |
| 3427 | 5/26/2022 | 2 | 3 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 5 |
| 2474 | 6/28/2022 | 2 | 2 | | | | | | 4 | 4 | 4 | 5 | 5 | 2 | 2 | 4 |
| 1480 | 6/26/2022 | 1 | 1 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 3 |
| 3183 | 6/28/2022 | 2 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 6 | 5 |
| 2634 | 6/23/2022 | 2 | 2 | 5 | 5 | 6 | 6 | 2 | 4 | 3 | 6 | 6 | 1 | 1 | 1 | 6 |
| 4003 | 6/2/2022 | 2 | 4 | 7 | 7 | 7 | 7 | 7 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
| 2255 | 6/1/2022 | 2 | 2 | 2 | 2 | 6 | 6 | 6 | 5 | 5 | 5 | 7 | 6 | 1 | 2 | 5 |
| 2572 | 6/1/2022 | 2 | 2 | 7 | 7 | 7 | 7 | 7 | 2 | 4 | 6 | 5 | 5 | 6 | 1 | 6 |
| 4083 | 6/14/2022 | 2 | 4 | 3 | 4 | 6 | 6 | 5 | 2 | 4 | 6 | 5 | 5 | 3 | 1 | 4 |
| 1238 | 6/1/2022 | 2 | 1 | 5 | 5 | 5 | 6 | 4 | 5 | 4 | 5 | 5 | 3 | 5 | 5 | 3 |
| 1169 | 5/24/2022 | 2 | 1 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |

FFXCO_12500

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4308 | 6/7/2022 | 2 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 3530 | 6/23/2022 | 2 | 3 | | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| 9001 | 9/1/2022 | 2 | 1 | 4 | 6 | 7 | 6 | 6 | 4 | 6 | 7 | 6 | 6 | 4 | 5 | 5 |
| 2420 | 9/7/2022 | 2 | 2 | 5 | 6 | 6 | 6 | 6 | 4 | 5 | 5 | 6 | 5 | 5 | 6 | 5 |
| 4704 | 6/14/2022 | 2 | 4 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 4 | 4 | 5 |
| 3110 | 6/10/2022 | 1 | 3 | 3 | 5 | 6 | 6 | 4 | 3 | 5 | 6 | 6 | 3 | 4 | 4 | 4 |
| 2243 | 5/26/2022 | 2 | 2 | 5 | 6 | 5 | 6 | 3 | 5 | 5 | 5 | 6 | 2 | 3 | 1 | 4 |
| 4049 | 9/7/2022 | 2 | 4 | 3 | 3 | | | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 |
| 4608 | 5/26/2022 | 2 | 4 | 4 | 3 | 6 | 5 | 6 | 3 | 5 | 6 | 5 | 6 | 1 | 1 | 4 |
| 3078 | 5/26/2022 | 2 | 3 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 2 |
| 1411 | 5/26/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 3 |
| 2327 | 6/1/2022 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 1225 | 5/26/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 3053 | 9/13/2022 | 2 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 4609 | 8/22/2022 | 1 | 4 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 5 | 6 | 6 |
| 2552 | 8/30/2022 | 2 | 2 | 2 | 6 | 6 | 6 | 2 | 2 | 6 | 2 | 6 | 2 | 5 | 3 | 4 |
| 1407 | 5/24/2022 | 2 | 1 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 3 | 3 |
| 1282 | 6/7/2022 | 2 | 1 | 5 | 5 | | | | 4 | 5 | | | | 2 | 1 | 5 |
| 2444 | 8/26/2022 | 1 | 2 | 3 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 4 | 4 | 3 | 5 |
| 3735 | 6/1/2022 | 2 | 3 | 5 | 5 | 6 | 5 | 5 | 3 | 3 | 6 | 5 | 3 | 3 | 2 | 3 |
| 3111 | 6/23/2022 | 2 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | | 6 | 3 | 3 | 5 |
| 3328 | 6/9/2022 | 2 | 3 | | | | | | | | | | | | 0 | 0 |
| 3107 | 6/23/2022 | 2 | 3 | | 4 | | 2 | | 5 | 4 | | 2 | 5 | 2 | 4 | 5 |
| 3718 | 5/24/2022 | 2 | 3 | 3 | 4 | 6 | 4 | 5 | 3 | 3 | 6 | 4 | 5 | 2 | 2 | 5 |
| 1479 | 9/13/2022 | 2 | 1 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 6 | 3 | 5 | 5 | 3 |
| 3093 | 6/23/2022 | 2 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 1549 | 9/15/2022 | 2 | 1 | 6 | 6 | 6 | 5 | 4 | 6 | 5 | 6 | 4 | 4 | 4 | 6 | 5 |
| 4491 | 5/24/2022 | 2 | 4 | | 6 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 3 | 3 |
| 3717 | 6/10/2022 | 1 | 3 | 2 | 5 | 4 | 5 | 5 | 2 | 5 | 4 | 5 | 5 | 3 | 3 | 3 |
| 2172 | 6/1/2022 | 2 | 2 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| 1067 | 6/1/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 | 3 | 4 |
| 1376 | 6/9/2022 | 2 | 1 | 2 | 3 | 6 | 6 | 6 | 2 | 3 | 6 | 6 | 6 | 4 | 4 | 5 |
| 4106 | 8/25/2022 | 2 | 4 | 3 | 5 | 6 | 5 | 6 | 3 | 3 | 5 | 5 | 6 | 1 | 2 | 4 |
| 3710 | 6/20/2022 | 1 | 3 | 4 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 3 |

FFXCO_12501

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | 5/24/2022 | 2 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| 3140 | 6/23/2022 | 2 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 3 |
| 3590 | 6/12/2022 | 1 | 3 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 1 | 5 |
| 2400 | 6/1/2022 | 2 | 2 | 4 | | | | | 4 | | | | | 2 | 2 | 3 |
| 1514 | 6/23/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 5 |
| 4227 | 6/23/2022 | 2 | 4 | 1 | 4 | 5 | 3 | 6 | 1 | 3 | 3 | 5 | 6 | 1 | 1 | 4 |
| 1362 | 9/27/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 3068 | 6/14/2022 | 2 | 3 | 6 | 6 | 5 | 6 | 4 | 6 | 6 | 5 | 6 | 4 | 5 | 5 | 4 |
| 4264 | 5/26/2022 | 2 | 4 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 5 |
| 4547 | 6/23/2022 | 2 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| 3384 | 9/11/2022 | 1 | 3 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 2 | 2 | 4 |
| 4394 | 5/24/2022 | 2 | 4 | | | | | | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 3602 | 6/9/2022 | 2 | 3 | 4 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 3 | 3 | 5 |
| 1462 | 6/9/2022 | 2 | 1 | | | | | | 5 | 5 | 6 | 6 | 6 | 0 | 3 | 5 |
| 4126 | 6/1/2022 | 2 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 1674 | 5/26/2022 | 2 | 1 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 3 | 2 |
| 2285 | 5/24/2022 | 2 | 2 | 7 | 7 | 6 | 6 | 6 | 7 | 7 | 6 | 6 | 6 | 5 | 6 | 5 |
| 3745 | 5/26/2022 | 2 | 3 | | 6 | 6 | 6 | 3 | 5 | 6 | 6 | 6 | 5 | 4 | 3 | 5 |
| 1149 | 5/24/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 3374 | 9/2/2022 | 1 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 1 | 1 |
| 2294 | 6/14/2022 | 1 | 2 | 6 | 6 | 6 | 6 | 2 | 5 | 5 | 5 | 5 | 2 | 4 | 2 | 2 |
| 2287 | 6/23/2022 | 2 | 2 | 5 | 6 | 2 | 6 | 6 | 5 | 6 | 2 | 6 | 5 | 4 | 4 | 5 |
| 4298 | 6/23/2022 | 2 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 2 | 5 |
| 2291 | 6/1/2022 | 2 | 2 | | | 6 | 6 | 6 | 7 | 7 | 6 | 6 | 6 | 4 | 4 | 5 |
| 3671 | 6/23/2022 | 2 | 3 | 6 | 6 | 5 | | 6 | 2 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| 1437 | 6/14/2022 | 2 | 1 | 4 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 3 | 3 | 3 |
| 1114 | 8/20/2022 | 1 | 1 | 5 | 5 | 6 | 6 | 2 | 5 | 5 | 6 | 6 | 2 | 4 | 4 | 5 |
| 2398 | 9/1/2022 | 2 | 2 | 3 | 3 | 5 | 7 | 6 | 5 | 5 | 5 | 5 | 6 | 1 | 1 | 4 |
| 1115 | 5/24/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 2 | 6 | 5 |
| 1476 | 8/30/2022 | 2 | 1 | | | | | | 6 | 5 | 6 | 4 | 3 | 0 | 6 | 2 |
| 3056 | 8/2/2022 | 2 | 3 | 6 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 2 | 2 | 3 |
| 2668 | 5/26/2022 | 2 | 2 | 5 | 6 | 6 | 6 | 2 | 3 | 5 | 6 | 6 | 1 | 3 | 2 | 5 |
| 4727 | 8/27/2022 | 1 | 4 | 5 | 5 | 6 | 6 | 5 | 3 | 5 | 6 | 6 | 3 | 6 | 6 | 5 |
| 2340 | 6/1/2022 | 2 | 2 | 4 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |

FFXCO_12502

| 2261 | 6/9/2022  | 1 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 3 | 3 |
| 2606 | 6/9/2022  | 1 | 2 | 5 | 4 | 6 | 5 | 5 | 5 | 4 | 6 | 6 | 3 | 5 | 5 | 3 |
| 4474 | 5/24/2022 | 2 | 4 | 6 | 6 | 6 | 6 | 2 | 6 | 6 | 6 | 6 | 1 | 5 | 2 | 5 |
| 1280 | 6/23/2022 | 2 | 1 | 5 | 5 | 6 | 6 | 3 | 5 | 5 | 6 | 6 | 3 | 5 | 4 | 5 |
| 4263 | 6/1/2022  | 2 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| 2021 | 6/11/2022 | 1 | 2 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 3 | 5 |
| 4419 | 6/11/2022 | 1 | 4 | 4 | 5 | 5 | 3 | 6 | 5 | 5 | 4 | 5 | 5 | 6 | 3 | 5 |
| 3570 | 5/26/2022 | 2 | 3 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| 4015 | 6/7/2022  | 2 | 4 | 5 | 6 | 6 | 6 | 2 | 5 | 6 | 6 | 6 | 3 | 4 | 4 | 5 |
| 2408 | 6/2/2022  | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 4028 | 5/24/2022 | 2 | 4 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 2 | 2 | 5 |
| 4516 | 6/23/2022 | 2 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 3 | 2 |
| 4592 | 6/28/2022 | 2 | 4 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 5 |
| 3347 | 9/1/2022  | 2 | 3 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 |
| 3312 | 6/7/2022  | 2 | 3 | 3 | 5 | 6 | 6 | 6 | 2 | 5 | 6 | 6 | 6 | 1 | 1 | 4 |
| 2120 | 6/1/2022  | 2 | 2 | 7 | 7 | 6 | 7 | 7 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
| 1319 | 6/7/2022  | 2 | 1 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| 1186 | 5/24/2022 | 2 | 1 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 5 | 5 |
| 1688 | 5/24/2022 | 2 | 1 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 4 | 3 |
| 4304 | 6/23/2022 | 2 | 4 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 2 | 1 | 6 |
| 3666 | 5/24/2022 | 2 | 3 | 5 | 4 | 5 | 6 | 3 | 5 | 4 | 3 | 6 | 3 | 1 | 1 | 5 |
| 4058 | 8/30/2022 | 2 | 4 | 3 | 6 | 6 | 6 | 3 | 3 | 5 | 6 | 6 | 5 | 5 | 4 | 5 |
| 4018 | 5/24/2022 | 2 | 4 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 1 | 1 | 3 |
| 3673 | 5/30/2022 | 1 | 3 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 3 | 2 | 5 |
| 3035 | 9/12/2022 | 1 | 3 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 5 |
| 4563 | 6/28/2022 | 2 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 6 | 6 | 5 | 3 | 2 | 3 |
| 3257 | 5/24/2022 | 2 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 0 | 6 | 2 |
| 4216 | 6/20/2022 | 1 | 4 | 4 | 5 | 5 | 6 | 6 | 4 | 5 | 6 | 6 | 6 | 2 | 2 | 5 |
| 1568 | 6/1/2022  | 2 | 1 | 4 | 5 | 6 | 6 | 3 | 4 | 5 | 6 | 6 | 3 | 3 | 2 | 4 |
| 4321 | 9/7/2022  | 1 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 4 |
| 2508 | 6/7/2022  | 2 | 2 | 4 | 6 | 3 | 6 | 5 | 4 | 6 | 3 | 6 | 5 | 1 | 1 | 2 |
| 1194 | 6/14/2022 | 1 | 1 | 6 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 1 | 1 | 4 |
| 4392 | 8/2/2022  | 2 | 4 | 5 | 5 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 4 | 4 | 5 |
| 4530 | 8/26/2022 | 1 | 4 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 4 | 5 |

**FFXCO_12503**

| ID | Date | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4712 | 6/1/2022 | 2 | 4 | 3 | 6 | 5 | | 6 | 3 | 6 | 4 | 6 | 5 | 2 | 2 | 5 |
| 4449 | 6/23/2022 | 2 | 4 | | | | | | 5 | 5 | 6 | 6 | 6 | | 0 | 3 |
| 2329 | 5/26/2022 | 2 | 2 | 2 | 6 | 5 | 6 | 6 | 2 | 6 | 3 | 6 | 5 | 4 | 3 | 3 |
| 1354 | 6/23/2022 | 2 | 1 | | | | | 5 | | | | | | 5 | 5 | 5 |
| 1592 | 5/26/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 3135 | 6/23/2022 | 2 | 3 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 1 | 1 | 3 |
| 2523 | 6/9/2022 | 1 | 2 | 2 | 5 | 6 | 6 | 1 | 2 | 4 | 6 | 5 | 1 | 1 | 1 | 2 |
| 1338 | 6/1/2022 | 2 | 1 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 2 | 2 | 4 |
| 1705 | 5/26/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 5 |
| 4357 | 6/9/2022 | 2 | 4 | 5 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 5 | 1 | 1 | 5 |
| 4401 | 6/14/2022 | 2 | 4 | 5 | 5 | 4 | 4 | 2 | 6 | 5 | 6 | 6 | 2 | 2 | 2 | 4 |
| 1306 | 6/23/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 5 |
| 1681 | 6/30/2022 | 2 | 1 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 4 | 4 | 5 |
| 3182 | 9/13/2022 | 2 | 3 | 2 | 6 | 6 | 6 | 2 | 1 | 6 | 6 | 6 | 2 | 5 | 1 | 5 |
| 4155 | 9/15/2022 | 2 | 4 | 5 | 6 | 6 | 6 | 6 | 7 | 7 | 7 | 7 | 7 | 4 | 4 | 5 |
| 2010 | 6/7/2022 | 2 | 2 | 5 | 4 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 2 | 4 |
| 2503 | 5/26/2022 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 2459 | 8/30/2022 | 1 | 2 | 3 | 5 | 6 | 6 | 5 | 3 | 4 | 6 | 5 | 5 | 3 | 3 | 1 |
| 2174 | 5/26/2022 | 2 | 2 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 4 | 6 | 3 |
| 1599 | 8/25/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 6 | 1 | 1 | 5 |
| 2538 | 8/25/2022 | 2 | 2 | 2 | 2 | 4 | 6 | 6 | 3 | 3 | 2 | 4 | 5 | 2 | 1 | 3 |
| 4741 | 6/1/2022 | 2 | 4 | 6 | 3 | 6 | 6 | 6 | 4 | 5 | 6 | 6 | 5 | 4 | 3 | 5 |
| 2158 | 8/23/2022 | 1 | 2 | 6 | 6 | 6 | 6 | 6 | 3 | 2 | 6 | 2 | 6 | 5 | 2 | 3 |
| 3576 | 6/1/2022 | 2 | 3 | 6 | 6 | 4 | 6 | 7 | 6 | 6 | 4 | 6 | 6 | 5 | 5 | 5 |
| 1735 | 6/29/2022 | 1 | 1 | 5 | 5 | 6 | 5 | 6 | 5 | 5 | 6 | 5 | 6 | 4 | 4 | 5 |
| 4232 | 6/23/2022 | 2 | 4 | 6 | 6 | 6 | 6 | 6 | | | | | | 5 | 0 | 5 |
| 4204 | 5/27/2022 | 1 | 4 | 5 | 6 | 6 | 5 | 5 | 2 | 6 | 6 | 6 | 3 | 5 | 5 | 5 |
| 1481 | 6/10/2022 | 1 | 1 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 2 | 2 | 4 |
| 1697 | 8/31/2022 | 1 | 1 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 3 | 3 | 5 |
| 3663 | 8/30/2022 | 2 | 3 | 4 | 4 | 6 | 4 | 4 | 4 | 4 | 6 | 4 | 4 | 4 | 3 | 5 |
| 4262 | 5/24/2022 | 2 | 4 | 5 | 6 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 5 | 5 | 3 | 5 |
| 3371 | 6/1/2022 | 2 | 3 | 5 | 5 | 6 | 5 | 4 | 5 | 6 | 6 | 5 | 4 | 2 | 2 | 4 |
| 1239 | 7/6/2022 | 2 | 1 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 4 | 5 |
| 1551 | 6/2/2022 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 1 |

FFXCO_12504

| ID | Date | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3048 | 6/2/2022 | 2 | 3 | 4 | 4 | 6 | 5 | 2 | 4 | 4 | 6 | 5 | 2 | 4 | 4 | 5 |
| 3542 | 6/1/2022 | 2 | 3 | 6 | 6 | 6 | 6 | 6 | | | | | | 3 | 3 | 5 |
| 1651 | 6/14/2022 | 2 | 1 | 3 | 5 | 6 | 6 | 6 | 3 | 5 | 7 | 7 | 7 | 3 | 1 | 5 |
| 1139 | 7/6/2022 | 2 | 1 | 6 | 6 | 2 | 7 | 7 | 7 | 7 | 2 | 7 | 7 | 2 | 2 | 5 |
| 1240 | 6/7/2022 | 2 | 1 | 5 | 5 | 6 | 6 | 3 | 6 | 6 | 6 | 5 | 3 | 4 | 4 | 5 |
| 4184 | 6/30/2022 | 1 | 4 | 5 | 6 | 6 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 5 |
| 1097 | 6/23/2022 | 2 | 1 | 5 | 5 | 3 | 6 | 6 | 5 | 5 | 3 | 5 | 6 | 3 | 3 | 4 |
| 2667 | 6/28/2022 | 1 | 2 | 3 | 4 | 6 | 5 | 5 | 2 | 2 | 6 | 5 | 5 | 1 | 1 | 2 |
| 2429 | 6/1/2022 | 1 | 2 | 5 | 6 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 3 | 5 |
| 2229 | 6/4/2022 | 1 | 2 | 7 | 7 | 7 | 7 | 7 | 3 | 5 | 6 | 6 | 5 | 6 | 2 | 4 |
| 2362 | 8/29/2022 | 1 | 2 | 2 | 5 | 6 | 5 | 6 | 2 | 5 | 5 | 5 | 5 | 3 | 3 | 3 |
| 2510 | 6/14/2022 | 2 | 2 | 3 | 3 | 6 | 5 | 4 | 4 | 6 | 6 | 6 | 6 | 3 | 3 | 4 |
| 3175 | 5/24/2022 | 2 | 3 | 5 | 6 | 6 | 6 | 5 | 5 | | | | 5 | 1 | 1 | 2 |
| 3385 | 6/7/2022 | 2 | 3 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 1 | 3 | 5 |
| 3349 | 5/26/2022 | 2 | 3 | 5 | 5 | 6 | 5 | 2 | 4 | 4 | 6 | 5 | 2 | 5 | 5 | 5 |
| 1547 | 9/1/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| 4731 | 5/26/2022 | 2 | 4 | 7 | 7 | 6 | 7 | 7 | 4 | 4 | 6 | 6 | 4 | 6 | 4 | 4 |
| 1136 | 5/26/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 4 | 5 |
| 3360 | 6/1/2022 | 2 | 3 | 3 | 5 | 3 | 6 | 2 | 4 | 5 | 7 | 7 | 3 | 5 | 6 | 5 |
| 4072 | 5/24/2022 | 2 | 4 | | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 5 |
| 1008 | 8/26/2022 | 1 | 1 | 4 | 5 | 5 | 6 | 4 | 4 | 5 | 6 | 6 | 4 | 5 | 4 | 3 |
| 4290 | 9/8/2022 | 1 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 2 | 5 |
| 4588 | 7/6/2022 | 2 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 0 | 5 | 5 |
| 4671 | 6/23/2022 | 2 | 4 | 5 | 5 | 4 | 6 | 6 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 4 |
| 1328 | 9/1/2022 | 1 | 1 | 3 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
| 3670 | 6/9/2022 | 2 | 3 | 3 | 5 | 5 | 5 | 2 | 4 | 6 | 5 | 6 | 2 | 4 | 4 | 5 |
| 4243 | 5/26/2022 | 2 | 4 | 6 | 6 | 6 | 5 | 2 | 6 | 6 | 6 | 6 | 2 | 3 | 3 | 5 |
| 3716 | 5/26/2022 | 2 | 3 | 4 | 4 | 2 | 6 | 6 | 5 | 5 | 2 | 6 | 6 | 3 | 4 | 2 |
| 3470 | 6/9/2022 | 2 | 3 | 5 | 5 | 6 | 6 | 6 | 3 | 4 | 6 | 6 | 5 | 5 | 4 | 4 |
| 2116 | 6/1/2022 | 2 | 2 | 4 | 6 | 6 | 5 | 4 | 4 | 5 | 6 | 5 | 4 | 5 | 5 | 5 |
| 2675 | 5/26/2022 | 2 | 2 | 5 | 7 | 6 | 6 | 5 | 5 | 5 | 7 | 7 | 5 | 3 | 3 | 4 |
| 3648 | 6/1/2022 | 2 | 3 | 2 | 4 | 2 | 5 | 5 | 2 | 2 | 2 | 5 | 2 | 3 | 2 | 2 |
| 3543 | 8/30/2022 | 2 | 3 | 2 | 5 | 3 | 6 | 4 | 3 | 6 | 4 | 6 | 6 | 3 | 4 | 4 |
| 2079 | 7/26/2022 | 2 | 2 | 4 | 6 | 6 | 6 | 5 | 3 | 5 | 6 | 6 | 4 | 3 | 3 | 4 |

FFXCO_12505

| ID | Date | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1294 | 6/7/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 2648 | 6/23/2022 | 2 | 2 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 3 | 4 | 2 |
| 4284 | 7/5/2022 | 1 | 4 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 6 | 6 | 6 |
| 1089 | 8/30/2022 | 1 | 1 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 5 |
| 3418 | 6/1/2022 | 2 | 3 | 4 | 4 | 6 | 5 | 3 | 2 | 4 | 6 | 5 | 3 | 3 | 2 | 2 |
| 2288 | 6/28/2022 | 2 | 2 | 5 | 4 | | 6 | 5 | 5 | 3 | 5 | 5 | 6 | 3 | 5 | 3 |
| 4266 | 5/24/2022 | 2 | 4 | 5 | 6 | 6 | 7 | 6 | 5 | 6 | 6 | 6 | 6 | 3 | 3 | 3 |
| 1264 | 5/26/2022 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 4 | 4 |
| 4393 | 7/14/2022 | 2 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 5 | 2 |
| 2196 | 5/26/2022 | 2 | 2 | 6 | 5 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 3 |
| 3057 | 8/30/2022 | 2 | 3 | 6 | 6 | 6 | 6 | 1 | 6 | 6 | 6 | 6 | 1 | 4 | 3 | 4 |
| 3333 | 9/1/2022 | 1 | 3 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 3 |
| 2178 | 6/23/2022 | 2 | 2 | 6 | 6 | 5 | 5 | 5 | 6 | 6 | 5 | 6 | 6 | 5 | 5 | 5 |
| 2443 | 6/23/2022 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 4346 | 6/23/2022 | 2 | 4 | 4 | 4 | 3 | 5 | 6 | 7 | 7 | 7 | 7 | 7 | 1 | 5 | 4 |
| 2316 | 6/1/2022 | 2 | 2 | 5 | 6 | 6 | 6 | 4 | 6 | 6 | 6 | 6 | 4 | 5 | 6 | 5 |
| 4013 | 5/24/2022 | 2 | 4 | 2 | 2 | 6 | 5 | 5 | 3 | 3 | 6 | 6 | 6 | 3 | 3 | 2 |
| 4277 | 8/30/2022 | 2 | 4 | 4 | | 6 | 5 | 5 | 4 | 4 | 6 | 5 | 5 | 5 | 5 | 5 |
| 4662 | 5/26/2022 | 2 | 4 | | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 2 | 5 |
| 3452 | 5/24/2022 | 2 | 3 | 6 | 5 | 2 | 6 | 6 | 6 | 5 | 2 | 6 | 6 | 2 | 2 | 3 |
| 1250 | 5/26/2022 | 2 | 1 | 4 | 6 | 6 | 6 | 2 | 4 | 6 | 6 | 6 | 2 | 5 | 5 | 3 |
| 3630 | 5/24/2022 | 2 | 3 | 5 | 6 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 4 |
| 4700 | 5/24/2022 | 2 | 4 | 5 | 5 | 6 | 6 | 2 | 3 | 3 | 6 | 6 | 4 | 1 | 1 | 3 |
| 4532 | 9/15/2022 | 2 | 4 | 2 | 2 | 6 | 6 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 5 |
| 3546 | 6/9/2022 | 2 | 3 | 5 | 5 | 6 | 6 | 3 | 4 | 5 | 6 | 6 | 3 | 3 | 3 | 5 |
| 3508 | 6/23/2022 | 2 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 4555 | 6/1/2022 | 2 | 4 | 3 | 5 | 6 | 5 | 3 | 5 | 5 | 6 | 4 | 3 | 2 | 3 | 5 |
| 4631 | 8/30/2022 | 2 | 4 | 2 | 2 | 2 | 6 | 6 | 5 | 5 | 5 | 6 | 5 | 3 | 3 | 4 |
| 2050 | 9/15/2022 | 2 | 2 | 6 | 6 | 6 | 6 | 5 | | | | | | 4 | 2 | 5 |
| 2097 | 6/23/2022 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 5 | 5 | 5 | 5 |
| 4214 | 6/20/2022 | 1 | 4 | 3 | 6 | 5 | 6 | 6 | 2 | 5 | 6 | 6 | 6 | 4 | 4 | 5 |
| 2703 | 8/21/2022 | 1 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 3532 | 6/9/2022 | 2 | 3 | | | | | 1 | | | | | 1 | 1 | 1 | 6 |
| 1578 | 8/22/2022 | 1 | 1 | 2 | 3 | 2 | 5 | 4 | 2 | 2 | 2 | 5 | 3 | 3 | 4 | 3 |

FFXCO_12506

| 2525 | 5/26/2022 | 2 | 2 | 5 | 4 | 3 | 5 | 6 | 1 | 1 | 1 | 1 | 6 | 3 | 0 | 4 |
| 2226 | 5/26/2022 | 2 | 2 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 5 | 3 | 2 | 5 |
| 2498 | 6/7/2022 | 2 | 2 | 4 | 6 | 6 | 6 | 5 | 2 | 4 | 5 | 5 | 4 | 5 | 3 | 3 |
| 4029 | 9/27/2022 | 2 | 4 | 5 | 6 | 6 | 5 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 1468 | 6/7/2022 | 2 | 1 | 5 | 5 | 6 | 6 | 6 | 5 | 5 | 6 | 6 | 6 | 1 | 1 | 2 |
| 1588 | 8/29/2022 | 1 | 1 | 2 | 6 | 6 | 6 | 6 | 3 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 2114 | 6/23/2022 | 2 | 2 | 7 | 6 | 7 | 6 | 7 | 3 | 5 | 3 | 6 | 5 | 6 | 2 | 6 |
| 3455 | 5/26/2022 | 2 | 3 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 5 | 5 |
| 4076 | 6/14/2022 | 2 | 4 | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 |
| 3667 | 5/26/2022 | 1 | 3 | 1 | 3 | 6 | 6 | 3 | 2 | 5 | 6 | 6 | 5 | 3 | 3 | 5 |
| 3517 | 8/21/2022 | 1 | 3 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 6 | 6 | 6 | 5 | 5 | 3 |
| 1409 | 6/19/2022 | 1 | 1 | 6 | 2 | 5 | 2 | 2 | 2 | 2 | 5 | 4 | 2 | 1 | 1 | 4 |
| 1667 | 5/26/2022 | 2 | 1 | 6 | 5 | 6 | 5 | 3 | 6 | 5 | 6 | 5 | 2 | 4 | 2 | 5 |
| 2168 | 6/1/2022 | 2 | 2 | 6 | 5 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 3 | 3 | 5 |
| 1439 | 6/2/2022 | 2 | 1 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 |
| 2716 | 6/1/2022 | 2 | 2 | 6 | 5 | 6 | 4 | 2 | 5 | 5 | 6 | 4 | 2 | 4 | 4 | 5 |

FFXCO_12507

| Q6 | Q7a | Q8a | Q9a | Q10a | Q7b | Q8b | Q9b | Q10b | Q11 | Q12_1 | Q12_2 | Q12_3 | Q12_4 | Q12_5 | Q12_6 | Q12_7 | Q13_1 |
|----|-----|-----|-----|------|-----|-----|-----|------|-----|-------|-------|-------|-------|-------|-------|-------|-------|
| 5 | 1 | 1 | 3 | 4 |  |  |  |  |  | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 1 | 3 | 3 |  |  |  |  |  | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 1 | 1 | 1 | 1 |  |  |  |  |  | 2 | 5 | 5 | 5 | 5 | 5 |  | 4 |
| 2 | 1 | 1 | 1 | 1 |  |  |  |  |  | 1 | 5 | 5 | 5 | 5 |  | 5 | 5 |
| 1 |  |  |  |  |  | 1 | 5 | 5 | 5 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
| 6 | 1 | 2 | 3 | 2 |  |  |  |  |  | 2 | 5 | 4 | 6 | 6 | 6 | 6 | 6 |
| 5 | 2 | 2 | 3 | 3 |  |  |  |  |  | 1 | 5 | 5 | 5 | 5 | 5 |  | 5 |
| 5 | 4 | 3 | 5 | 5 |  |  |  |  |  | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 4 |  |  |  |  |  | 4 | 4 | 5 | 4 | 1 | 4 | 4 | 3 | 4 | 5 | 4 | 5 |
| 2 |  |  |  |  |  | 1 | 5 | 5 | 2 | 1 | 5 | 4 | 3 | 4 | 5 | 5 | 2 |
| 2 | 1 | 1 | 3 | 3 |  |  |  |  |  | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 |  |  |  |  |  | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | 3 | 1 | 1 | 4 |  |  |  |  |  | 1 | 4 | 4 | 4 | 4 | 4 | 5 | 5 |
| 5 |  |  |  |  |  | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 | 1 | 1 | 2 | 2 |  |  |  |  |  | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 3 | 6 | 5 |  |  |  |  |  | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 |  |  |  |  |  | 5 | 5 | 2 | 4 | 1 |  |  |  |  |  |  |  |
| 3 | 3 | 1 | 1 | 1 |  |  |  |  |  | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 2 | 3 | 3 | 3 |  |  |  |  |  | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 3 | 1 | 2 | 2 | 3 |  |  |  |  |  | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 |  |  |  |  |  | 1 | 5 | 4 | 6 | 1 | 4 | 3 | 1 | 6 | 5 | 3 | 6 |
| 5 | 5 | 4 | 4 | 5 |  |  |  |  |  | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 6 | 2 | 5 | 5 |  |  |  |  |  | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 2 | 1 | 1 | 2 | 2 |  |  |  |  |  | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 |  |  |  |  |  | 5 | 5 | 5 | 3 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 2 | 1 | 3 | 3 |  |  |  |  |  | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 |  |  |  |  |  | 5 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 |
| 4 |  |  |  |  |  | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 2 | 2 | 1 | 1 |  |  |  |  |  | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 3 | 2 | 2 |  |  |  |  |  | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 |  |  |  |  | 3 | 5 | 5 | 5 | 3 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 1 | 2 | 3 | 1 |  |  |  |  |  | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 3 | 1 | 3 |  |  |  |  |  | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |

FFXCO_12508

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | | | | | 1 | 4 | 2 | 4 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 4 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | | | | | 2 | 4 | 4 | 4 | 1 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 4 |
| 4 | 2 | 1 | 3 | 3 | | | | | 1 | 4 | 4 | 5 | 2 | 2 | 5 | 5 | 3 |
| 5 | | | | | 5 | 4 | 5 | 5 | 2 | 4 | 3 | 3 | 4 | 5 | 5 | 5 | 4 |
| 5 | 1 | 1 | 2 | 2 | | | | | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | | | | | 1 | 1 | 3 | 3 | 1 | 2 | 3 | 3 | 2 | 2 | 3 | 2 | 3 |
| 2 | 1 | 1 | 1 | 2 | | | | | 1 | 4 | 3 | 4 | 2 | 3 | 4 | 5 | 4 |
| 5 | | | | | 5 | 5 | 4 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 1 | 1 | 3 | 3 | | | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | | | | | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 1 | 2 | 3 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 1 | 1 | 1 | 2 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 3 | 3 | 3 | 4 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| 5 | 3 | 1 | 2 | 3 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 1 | 1 | 2 | 2 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1 | 6 | 3 | 1 | 1 | | | | | 3 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| 2 | | | | | 5 | 5 | 5 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 1 | 2 | 6 | 3 | | | | | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | 5 | | | | | | | | | | | | | | | | |
| 2 | | | | | 5 | 4 | 2 | 2 | 1 | 4 | 4 | 6 | 6 | 4 | 4 | 5 | 3 |
| 5 | | | | | 5 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 |
| 4 | 1 | 1 | 1 | 1 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 1 | 2 | 1 | 1 | | | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | | | | | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | | | | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 2 | 2 | 2 | 3 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 |
| 5 | | | | | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 6 | 6 | 5 | 6 | 6 | | | | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 5 | | | | | 4 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 | 1 | 1 | 2 | 3 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

FFXCO_12509

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |   |   |   |   | 5 | 5 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 |   |   |   |   | 4 | 4 | 5 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 |   |   |   |   | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 |   |   |   |   | 5 | 4 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 |   |   |   |   | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 2 | 2 | 3 | 2 |   |   |   |   | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 |   |   |   |   | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 3 | 3 | 6 | 5 |   |   |   |   | 3 | 1 | 2 | 3 | 3 | 3 | 3 | 6 | 3 |
| 3 |   |   |   |   | 2 | 2 | 5 | 5 | 2 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 2 |
| 3 |   |   |   |   | 1 | 1 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 3 |   | 4 | 3 |
| 5 |   |   |   |   | 3 | 2 | 3 | 3 | 3 |   |   |   |   |   |   |   |   |
| 3 |   |   |   |   | 5 | 5 | 5 | 6 | 4 | 3 | 2 | 2 | 2 | 4 | 2 | 3 | 5 |
| 1 |   |   |   |   | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4 | 2 | 2 | 2 | 2 |   |   |   |   | 2 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| 2 | 3 | 2 | 3 | 3 |   |   |   |   | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 |   |   |   |   | 2 | 2 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 2 |
| 4 |   |   |   |   | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4 | 1 | 2 | 1 | 3 |   |   |   |   | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 |   |   |   |   | 2 | 1 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 |
| 5 | 4 | 1 | 2 | 2 |   |   |   |   | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | 5 | 4 | 5 | 5 |   |   |   |   | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 |   |   |   |   | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 2 | 2 | 3 | 4 | 6 |   |   |   |   | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 2 | 1 | 1 | 2 | 3 |   |   |   |   | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 |   |   |   |   | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 4 | 5 | 4 | 5 | 5 | 5 |
| 5 | 1 | 1 | 1 | 3 |   |   |   |   | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 |
| 5 |   |   |   |   | 5 | 5 | 4 | 4 | 2 | 5 | 5 | 5 | 4 | 5 | 5 | 4 | 5 |
|   |   |   |   |   | 5 | 5 | 5 |   | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 2 | 2 | 6 | 6 |   |   |   |   | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 |   |   |   |   | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | 1 | 2 | 3 | 3 |   |   |   |   | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 2 | 1 | 1 | 4 |   |   |   |   | 1 | 3 | 3 | 3 | 3 | 2 | 3 | 2 | 2 |
| 2 | 3 | 1 | 1 | 1 |   |   |   |   | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 1 | 1 | 2 | 1 |   |   |   |   | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

FFXCO_12510

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | | 5 | 5 | | | | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 3 | 2 | 1 | 3 | 3 | 2 |
| 4 | | | | | 3 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 5 | 4 | 1 | 3 | 3 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | | | | | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 1 | 1 | 1 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 1 | 5 | 5 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | | | | | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 2 | 1 | 3 | 3 | | | | | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 2 | | | | | 5 | 5 | 2 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 2 | 1 | 2 | | | | | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 5 | 4 | 5 | 5 | 2 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| 3 | | | | | 4 | 4 | 1 | 1 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 1 | 3 | 3 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 4 | 1 | 3 | 5 | | | | | 1 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 |
| 2 | | | | | 5 | 4 | 3 | 4 | 2 | 5 | 4 | 4 | 3 | 4 | 5 | 5 | 4 |
| 2 | 1 | 1 | 3 | 3 | | | | | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| 2 | 4 | 1 | 1 | 1 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 3 | 2 | 5 | 5 | | | | | 2 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 5 |
| 5 | | | | | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | | | | | 1 | 4 | 5 | 5 | 1 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| 3 | | | | | 5 | 5 | 3 | 3 | 3 | 5 | 5 | 5 | 3 | 4 | 5 | 5 | 5 |
| 5 | 1 | 1 | 3 | 3 | | | | | 1 | 4 | 2 | 4 | 2 | 1 | 3 | 4 | 4 |
| 2 | 2 | 1 | 3 | 5 | | | | | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 2 | 1 | 1 | 5 | | | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | 1 | 1 | 3 | 3 | | | | | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
| 4 | | | | | 5 | 4 | 5 | 5 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 4 | 3 |
| 5 | 1 | 1 | 2 | 6 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 2 | 3 | 3 | | | | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4 | 1 | 1 | 1 | 5 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 | | | | | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 4 | 5 | 3 | 3 | 4 | 3 |
| 2 | | | | | 5 | 5 | 2 | 2 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

FFXCO_12511

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | | | | | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5 | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | | | 1 | 1 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 2 | 1 | 3 | 3 | | | | | 1 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 4 |
| 5 | 4 | 2 | 3 | 3 | | | | | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 5 | 5 | 5 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 |
| 5 | 2 | 1 | 3 | 3 | | | | | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 1 | 1 | 3 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 2 | 1 | 1 | 1 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 1 | 2 | 1 | 1 | | | | | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 1 | 5 | 5 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | | | | | 5 | 4 | 5 | 5 | 2 | | | | | | | | |
| 5 | 1 | 2 | 2 | 3 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 1 | 3 | 5 | | | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 3 |
| 5 | | | | | 3 | 3 | 3 | 3 | 2 | | | | | | | | |
| 2 | 2 | 1 | 2 | 3 | | | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 6 | | | | | 5 | 5 | 6 | 6 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 2 | 1 | 2 | 3 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | 2 | 2 | 2 | 2 | | | | | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 | 4 | 1 | 1 | 1 | | | | | 2 | 2 | 1 | 3 | 3 | 4 | 4 | 2 | |
| 4 | 4 | 2 | 1 | 4 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | | | | | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5 | 1 | 1 | 3 | 5 | | | | | 1 | 4 | 4 | 5 | 2 | 3 | 4 | 3 | 3 |
| 5 | | | | | 5 | 4 | 3 | 3 | 1 | 5 | 5 | 5 | 5 | 3 | 3 | 5 | 4 |
| 4 | 2 | 1 | 1 | 3 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | | | | 5 | 4 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 1 | 1 | 1 | | | | | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 |
| 5 | | | | | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 1 | 1 | 2 | 2 | | | | | 1 | 3 | 3 | 6 | 6 | 5 | 3 | 4 | 2 |
| 5 | 2 | 1 | 3 | 3 | | | | | 2 | 5 | 5 | 3 | 3 | 3 | 4 | 5 | 5 |
| 5 | | | | | 1 | 1 | 3 | 4 | 1 | 2 | 3 | 3 | 2 | 3 | 2 | 2 | 2 |
| 4 | | | | | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 1 | 5 | 5 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

FFXCO_12512

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | | | | | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 5 | 4 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | | | | | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 2 | 2 | 2 | 5 | | | | | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 1 | 1 | 1 | 1 | | | | | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 5 | | | | | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 3 | 2 | 2 | 4 | | | | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 5 | 2 | 2 | 3 | 2 | | | | | 1 | 3 | 3 | 6 | 2 | 2 | 6 | 5 | 3 |
| 5 | 1 | 1 | 1 | 1 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 1 | 1 | 6 | 6 | | | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 3 | | | | | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 |
| 6 | 2 | 2 | 3 | 4 | | | | | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 2 | 1 | 1 | 1 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 5 | 5 | 5 | 5 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2 | | | | | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | | | | 1 | 5 | 5 | 5 | 4 | 6 | 2 | 2 | 2 | 2 | 1 | 4 | 5 |
| 5 | | | | | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 6 | 1 | 6 | 6 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 5 | 4 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | | | | | 4 | 4 | 3 | 3 | 1 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 |
| 5 | 3 | 3 | 3 | 3 | | | | | 6 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 |
| 3 | | | | | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1 | | | | | 1 | 4 | 3 | 4 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
| 5 | | | | | 5 | 5 | 5 | 5 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 |
| 5 | | | | | 5 | 5 | 5 | 5 | 6 | 5 | 3 | 4 | 4 | 4 | 5 | 5 | 5 |
| 5 | | | | | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | | | | | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 1 | 2 | 6 | | | | | 3 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 |
| 2 | | | | | 4 | 4 | 3 | 3 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | | | | | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 5 | 3 | 3 | 3 | 1 | 4 | 4 | 3 | 4 | 3 | 4 | 5 | 4 |
| 5 | 1 | 1 | 2 | 2 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

FFXCO_12513

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | | | | | 5 | 5 | 6 | 6 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | | | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 1 | 2 | 2 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 2 | 1 | 2 | 1 | | | | | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | | | | | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | | | | 2 | 3 | 2 | 3 | 2 | 5 | 3 | 3 | 3 | 3 | 3 | 4 | 5 |
| 4 | 1 | 1 | 1 | 1 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 | 6 | 3 | 3 | 2 | | | | | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 6 | 3 | 5 | 5 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1 | 1 | 3 | 1 | 1 | | | | | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 1 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 2 | 5 | 5 | | | | | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| 2 | 2 | 1 | 2 | 4 | | | | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4 | 1 | 1 | 2 | 3 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 2 | 1 | 1 | 1 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | | | | | 2 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
| 5 | 4 | 3 | 5 | 5 | | | | | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 4 | 1 | 1 | 3 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 2 | 2 | 2 | 2 | | | | | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 1 | 1 | 1 | 1 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 1 | 1 | 1 | 1 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 3 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 2 | 1 | 1 | 2 | 2 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 2 | 1 | 1 | 1 | | | | | 1 | 4 | 5 | 5 | | 5 | 5 | 5 | 5 |
| 5 | | | | | 3 | 3 | 3 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | | 4 | 3 |
| 6 | 1 | 1 | 6 | 6 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5 | | | | | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | 2 | 1 | 5 | 5 | | | | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 3 | 1 | 1 | 1 | 3 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 | | | | | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 2 | 1 | 2 | 3 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 1 | 3 | 3 | | | | | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |

FFXCO_12514

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | | | | | 3 | 2 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5 | 2 | 4 | 4 | 5 | | | | | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 2 | 1 | 2 | 3 | | | | | 1 | 3 | 4 | 3 | | | | | 5 |
| 5 | | | | | 5 | 4 | 4 | 5 | 1 | | | | | | | | |
| 5 | | | | | 5 | 5 | 5 | 2 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 1 | 1 | 1 | 3 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | | | | | 5 | 4 | 5 | 5 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2 | | | | | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | | | | | 3 | 2 | 4 | 4 | 2 | 4 | 3 | 2 | | 2 | 3 | 4 | 4 |
| 3 | 2 | 1 | 1 | 3 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 2 | 1 | 3 | 3 | | | | | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 4 | 6 | 4 | 6 | 4 | | | | | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | | | | | 3 | 5 | 6 | 6 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 6 | | | | | 6 | 1 | 3 | 3 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 3 | 1 | 1 | 4 | 3 | | | | | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | 3 | 2 | 1 | 3 | | | | | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 1 | 1 | 2 | 2 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 | 1 | 1 | 1 | 1 | | | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | | | | | 5 | 4 | 5 | 5 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 2 | | | | | 4 | 4 | 5 | 5 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | | | | | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5 | | | | | 4 | 3 | 3 | 1 | 1 | 4 | 4 | 5 | 3 | 5 | 5 | 5 | 4 |
| 5 | | | | | 5 | 5 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 |
| 3 | 1 | 2 | 3 | 3 | | | | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 5 | | | | | 5 | 4 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 2 | 1 | 3 | 3 | | | | | 2 | 5 | 4 | 3 | 4 | 5 | 4 | 5 | 4 |
| 5 | | | | | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 4 | 4 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 1 | 1 | 3 | 4 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 5 | 2 | 3 | 5 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 1 | 1 | 1 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | | | | | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 5 | 5 | 4 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

FFXCO_12515

| 5 | 1 | 3 | 3 | 2 |   |   |   |   | 4 | 5 | 5 | 3 | 1 | 3 | 5 | 5 | 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 |   |   |   |   | 4 |   |   |   |   |   |   |   |   |   |   |   |   |
| 5 |   |   |   |   | 2 | 1 | 4 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 4 | 2 | 2 | 5 | 5 |   |   |   |   | 2 | 5 |   |   |   |   |   |   | 5 |
| 5 | 3 | 2 | 3 | 6 |   |   |   |   | 1 | 4 | 4 | 4 | 5 | 4 | 4 | 5 | 4 |
| 2 |   |   |   |   | 5 | 4 | 3 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
| 5 | 1 | 1 | 2 | 2 |   |   |   |   | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 |   |   |   |   | 5 | 4 | 4 | 3 | 2 | 5 | 4 | 3 | 3 | 4 | 4 | 5 | 5 |
| 5 |   |   |   |   | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 |   |   |   |   | 3 | 1 | 1 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 |   |   |   |   | 4 | 4 | 5 | 5 | 2 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 5 |
| 5 |   |   |   |   | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 |   |   |   |   | 2 | 2 | 4 | 6 | 1 | 4 | 4 | 6 | 4 | 3 | 3 | 4 |   |
| 5 | 3 | 1 | 3 | 3 |   |   |   |   | 1 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| 5 |   |   |   |   | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | 1 | 1 | 1 | 1 |   |   |   |   | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 6 | 4 | 6 | 6 |   |   |   |   | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 |   |   |   |   | 5 | 5 | 4 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 3 | 3 | 2 | 3 |   |   |   |   | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 |   |   |   |   | 3 | 3 | 5 | 5 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2 | 2 | 1 | 1 | 1 |   |   |   |   | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 2 | 1 | 4 | 5 |   |   |   |   | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 |   |   |   |   | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 2 | 2 | 5 | 5 |   |   |   |   | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 |   |   |   |   | 1 | 1 | 1 | 3 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 3 | 1 | 2 | 3 | 3 |   |   |   |   | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | 1 | 1 | 4 | 5 |   |   |   |   | 1 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 |
| 4 | 2 | 1 | 2 | 2 |   |   |   |   | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
| 5 | 6 | 2 | 5 | 5 |   |   |   |   | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 | 2 | 2 | 1 | 1 |   |   |   |   | 6 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| 2 |   |   |   |   | 5 | 5 | 4 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 2 | 1 | 3 | 2 |   |   |   |   | 1 | 5 | 5 | 3 | 4 | 5 | 5 | 5 | 5 |
| 5 |   |   |   |   | 5 | 5 | 4 | 4 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 4 | 5 | 5 |   |   |   |   | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

FFXCO_12516

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1 | 1 | 1 | 3 |   |   |   |   | 1 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 |
| 2 | 2 | 1 | 1 | 2 |   |   |   |   | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 |   |   |   |   | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
| 5 |   |   |   |   | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 1 | 5 | 5 |   |   |   |   | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 |   |   |   |   | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 |
| 5 |   |   |   |   | 5 | 4 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 |   |   |   |   | 5 | 4 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 3 | 5 | 3 |   |   |   |   | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 |   |   |   |   | 5 | 3 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 |   |   |   |   | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 |   |   |   |   | 5 | 5 | 4 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 |   |   |   |   | 5 | 5 | 6 | 6 | 3 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
| 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 1 | 5 | 5 |   |   |   |   | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 4 | 2 | 5 | 5 |   |   |   |   | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 2 | 2 | 5 | 5 |   |   |   |   | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 4 | 3 | 2 | 2 |   |   |   |   | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 |   |   |   |   | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4 |   |   |   |   | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 |   |   |   |   | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 |   |   |   |   | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 |   |   |   |   | 4 | 5 | 4 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 |   |   |   |   | 6 | 4 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 |   |   |   |   | 5 | 5 | 5 | 5 | 5 |   |   |   |   |   |   |   |   |
| 2 |   |   |   |   | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5 |   |   |   |   | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 1 | 2 | 2 |   |   |   |   | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 |   |   |   |   | 3 | 4 | 3 | 3 | 1 | 3 | 4 | 4 | 4 | 3 |   | 4 | 3 |
| 1 | 1 | 1 | 1 | 2 |   |   |   |   | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 | 2 | 4 | 2 | 3 |   |   |   |   | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5 |   |   |   |   | 2 | 3 | 5 | 5 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
| 5 |   |   |   |   | 5 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 |

FFXCO_12517

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | | | | | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 2 | 1 | 2 | 3 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | | 5 | 5 | | | | | 6 | 2 | 2 | | 2 | 1 | 2 | 2 | 6 |
| 5 | 1 | 3 | 5 | 5 | | | | | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 3 | 3 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1 | 1 | 2 | 2 | 3 | | | | | 2 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| 2 | 2 | 1 | 2 | 2 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 6 | 3 | 4 | 5 | | | | | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 |
| 5 | | | | | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | | | | | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 2 | 3 |
| 2 | 1 | 2 | 1 | 1 | | | | | 2 | 4 | 4 | 3 | 4 | 4 | 3 | 5 | 5 |
| 5 | 3 | 1 | 1 | 2 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | | | | | 5 | 5 | 5 | 5 | 1 | 1 | 6 | 6 | 6 | 1 | 1 | 3 | 4 |
| 1 | | | | | 1 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 1 | 1 | 2 | 2 | | | | | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 2 | 2 | 3 | | | | | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1 | 3 | 2 | 1 | 1 | | | | | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 1 | 3 | 3 | | | | | 1 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |
| 5 | 1 | 1 | 1 | 5 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | 3 | 2 | 4 | 5 | | | | | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1 | | | | | 3 | 2 | 2 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 6 | 3 | 2 | 3 | 3 | | | | | 1 | 3 | 4 | 3 | 3 | 6 | 2 | 3 | 1 |
| 5 | | | | | 4 | 4 | 6 | 6 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 |
| 5 | 4 | 4 | 5 | 5 | | | | | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
| | | | | | 6 | 5 | 5 | 5 | 6 | 2 | 2 | 2 | 2 | 1 | | | |
| 5 | | | | | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 6 | 2 | 5 | 5 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 3 | 3 | 3 | | | | | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| 6 | | | | | 1 | 1 | 6 | 6 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2 | | | | | 5 | 4 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 4 | 1 | 6 | 6 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 | 2 | 2 | 1 | 1 | | | | | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |

FFXCO_12518

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 |  |  |  |  | 4 | 4 | 3 | 3 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 |
| 5 |  |  |  |  | 5 | 5 | 5 | 4 | 2 | 4 | 4 | 4 | 4 | 5 | 4 | 4 | 5 |
| 5 | 2 | 3 | 5 | 4 |  |  |  |  | 2 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| 5 | 2 | 1 | 3 | 4 |  |  |  |  | 1 | 2 | 2 | 3 | 2 | 1 | 3 | 4 | 2 |
| 4 | 2 | 1 | 6 | 5 |  |  |  |  | 1 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 4 |
| 6 |  |  |  |  | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | 3 | 2 | 5 | 5 |  |  |  |  | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1 | 1 | 1 | 1 | 2 |  |  |  |  | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 2 | 3 | 5 | 5 |  |  |  |  | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 2 | 1 | 1 | 1 | 3 |  |  |  |  | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | 1 | 1 | 2 | 5 |  |  |  |  | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | 2 | 1 | 3 | 3 |  |  |  |  | 1 | 1 | 2 | 3 | 3 |  | 2 | 3 | 5 |
| 1 |  |  |  |  | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 |  |  |  |  | 4 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 |  |  |  |  | 5 | 4 | 4 | 4 | 1 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 2 | 5 | 5 |  |  |  |  | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 |
| 4 |  |  |  |  | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 3 | 1 | 3 | 5 |  |  |  |  | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 5 |  |  |  |  | 3 | 3 | 6 | 5 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 5 |  |  |  |  | 1 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 1 |
| 4 | 2 | 2 | 4 | 2 |  |  |  |  | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 |  |  |  |  | 5 | 5 | 4 | 4 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 |  |  |  |  | 5 | 4 | 5 | 5 | 5 |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  | 1 | 5 | 1 | 1 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 2 | 2 | 3 |  |  |  |  | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 |  |  |  |  | 3 | 3 | 6 | 6 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 5 |  |  |  |  | 3 | 1 | 3 | 3 | 1 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 |
| 1 |  |  |  |  | 5 | 3 | 5 | 3 | 2 | 4 | 3 | 3 | 5 | 3 | 2 | 3 | 1 |
| 4 |  |  |  |  | 5 | 5 | 4 | 4 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 1 | 3 | 3 |  |  |  |  | 1 | 5 | 5 | 5 | 4 | 5 | 4 | 5 | 5 |
| 3 | 1 | 1 | 3 | 3 |  |  |  |  | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 |  |  |  |  | 2 | 5 | 5 | 5 | 1 |  | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 |  |  |  |  | 5 | 4 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 2 | 1 | 1 | 3 |  |  |  |  | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |

FFXCO_12519

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 1 | 3 | 3 | | | | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 5 |
| 1 | 2 | 1 | 1 | 1 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 6 | | | | | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 5 | 1 | 2 | 2 | 3 | 4 | 4 | 4 | 4 | 1 | 5 | 4 | 3 | 5 | 3 | 5 | 5 | 5 |
| 4 | | | | | 5 | 5 | 3 | 3 | 1 | 3 | 2 | | 3 | 5 | 2 | 5 | 5 |
| 5 | 2 | 2 | 2 | 1 | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 | 4 | 2 | 2 | 2 | | | | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 6 | | | | | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 2 | 2 | 2 | 6 | | | | | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | | | | | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | | | | | 5 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 2 | 1 | 3 | 2 | | | | | 1 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 |
| 5 | 5 | 3 | 5 | 5 | | | | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | | | | | 5 | 5 | 5 | 6 | 1 | 3 | 3 | 3 | 3 | 3 | 4 | 1 | 5 |
| 5 | 2 | 3 | 5 | 5 | | | | | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | | | | | 4 | 5 | 4 | 4 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 4 | 5 | 5 | | | 5 |
| 4 | | | | | 5 | 1 | 1 | 2 | 6 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2 | 1 | 1 | 2 | 4 | | | | | 1 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 |
| 5 | | | | | 3 | 2 | 2 | 3 | 1 | 3 | 6 | 3 | 6 | 6 | 3 | 4 | 3 |
| 5 | | | | | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 1 | 4 | 5 | 5 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | | | | | 5 | 5 | 4 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 6 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | | | | | 1 | 1 | 4 | 3 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 5 | 3 |
| 4 | | | | | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 1 | 1 | 1 | 1 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 1 | 4 | 5 | | | | | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 |
| 5 | | | | | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | 3 | 3 | 3 | 3 | | | | | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | | | | | 1 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 1 | 3 | 3 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

FFXCO_12520

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 5 | 5 | 5 | | | | | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 3 | 1 | 3 | 5 | | | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
| 1 | 1 | 1 | 1 | 1 | | | | | 1 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 |
| 5 | | | | | 1 | 4 | 2 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 2 | 3 | 1 | 3 | 5 | | | | | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 5 | 1 | 1 | 1 | 4 | | | | | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 |
| 5 | | 1 | 5 | 5 | | | | | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 5 | 4 |
| 5 | | | | | 5 | 5 | 5 | 4 | 2 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 4 | 4 | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | | | | | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | | | | | 6 | 3 | 3 | 3 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 2 | 1 | 2 | 5 | 5 | | | | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5 | 1 | 1 | 4 | 3 | | | | | 2 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 |
| 5 | 1 | 1 | 5 | 5 | | | | | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 3 |
| 5 | 2 | 2 | 6 | 6 | | | | | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 |
| 5 | 1 | 1 | 5 | 5 | | | | | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

FFXCO_12521

| Q13_2 | Q13_3 | Q13_4 | Q13_5 | Q13_6 | Q13_7 | Q14_1 | Q14_2 | Q14_3 | Q14_4 | Q14_5 | Q14_6 | Q14_7 | Q15_1 | Q15_2 | Q15_3 | Q15_4 | Q15_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 4 | 3 | 4 | 5 | 4 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 5 |
| 1 | 2 | 3 | 3 | 2 | 4 | 5 | 5 | 4 | 5 | 4 | 5 | 5 | 4 | 3 | 4 | 3 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 3 | 4 | 4 |
| 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 6 | 6 | 5 | 3 | 6 | 5 | 3 | 6 | 6 | 4 | 2 | 6 | 4 | 4 | 6 | 6 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| 4 | 4 | 4 | 4 | 4 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

FFXCO_12522

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| 4 | 4 | 5 | 4 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 4 | 4 |
| 3 | 4 | 2 | 2 | 4 | 5 | 4 | 4 | 4 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| 3 | 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 3 | 5 | 3 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 3 | 4 | 2 | 4 | 4 | 5 | 3 | 3 | 3 | 2 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 3 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| 4 | 6 | 6 | 4 | 4 | 5 | 3 | 4 | 6 | 6 | 4 | 4 | 5 | 4 | 5 | 5 | 5 | 5 |
| 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 3 | 3 | 3 | 3 |
| 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 5 | 5 | 4 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

FFXCO_12523

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 |  | 3 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 6 | 3 | 3 | 3 | 2 | 2 |
| 2 | 3 | 3 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 4 | 4 |
| 3 | 3 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
|  |  |  |  |  |  | 2 | 2 | 3 | 2 | 2 | 3 | 1 | 3 | 3 | 3 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2 | 2 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 2 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| 2 | 2 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 3 | 3 | 3 | 3 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

FFXCO_12524

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 3 | 2 | 1 | 3 | 3 | 2 | 2 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 |   | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 4 |
| 4 | 5 | 1 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 5 | 5 | 5 | 5 | 3 | 3 | 6 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | 5 | 4 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 4 | 5 | 5 | 5 | 3 | 3 | 6 | 2 | 2 | 4 | 2 | 4 | 5 | 5 | 5 | 5 |
| 4 | 4 | 4 | 4 | 4 | 5 | 3 | 3 | 6 | 6 | 6 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 3 | 2 | 2 | 3 | 5 | 3 | 2 | 3 | 2 | 1 | 2 | 3 | 3 | 2 | 3 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 4 | 5 | 4 | 3 | 4 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

FFXCO_12525

```
1  1  1  1  1  1  1  1  1  1  1  1  1  2  1  2  1  1
1  1  1  1  1  1  1  1  1  1  1  1  1  1  1  1  1  1
5  5  5  5  5  5                    5  5  5  5  5
4  4  4  4  5  5  5  5  5  5  5  5  5  4  4  4  4  4
5  5  5  5  5  5  6  6  6  6  6  6  6  5  5  5  5  5
6  6  6  6  6  6  5  4  6  6  6  6  6  4  3  5  6  6
5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  4
5  5  5  5  5  5  3  3  3  3  3  3  3  4  4  4  4  4
5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5
5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5

5  5  5  5  5  5  4  4  4  4  4  4  4  4  4  4  4  4
5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5
3  3  3  3  3  5

3  3  3  3  3  4  2  2  2  2  2  2  2  3  3  3  3  3
5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5
5  5  5  5  5  5  4  4  4  4  5  4  5  5  5  5  5  5
5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5
4  4  3  5  3  2  1  1  3  3  3  2  2  3  2  3  4  5
5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5
1  1  1  1  1  1  1  1  1  1  1  1  2  2  2  2  1
3  4  2  2  3  2  4  4  4  2  2  3  2  3  3  3  3  3
4  4  2  2  4  4  4  3  3  3  3  3  3  5  5  5  5  5
5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5
5  5  5  5  5  5  6  6  6  6  6  6  6  5  5  5  5  5
4  4  4  4  4  5  4  4  4  4  4  4  5  4  4  4  4  4
5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5
2  6  6  6  2  3  3  3  6  6  6  3  3  3  3  6  6  6
5  3  3  3  4  5  6  6  6  6  6  6  6  5  5  3  3  5
3  3  2  3  2  2  2  2  2  2  2  2  2  3  3  3  3  3
5  5  5  5  5  5  5  5  5  5  5  5  5  4  4  4  4  4
5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5
```

FFXCO_12526

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 3 | 1 | 1 |
| 3 | 6 | 2 | 2 | 6 | 5 | | | | | | | | | | | | |
| 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | | | | | |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 6 | 6 | 6 |
| 5 | 4 | 4 | 4 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
| 4 | 4 | 5 | 4 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
| 4 | 4 | 4 | 4 | 4 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 | 1 | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| 4 | 3 | 4 | 3 | 4 | 5 | 4 | 3 | 3 | 4 | 3 | 4 | 4 | 3 | 4 | 4 | 5 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

FFXCO_12527

| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 4 | 5 | 3 | 3 | 3 | 3 | 3 | 4 | 5 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 | 6 | 6 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 |  | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
| 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 |  | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 2 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
| 4 | 3 | 2 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

FFXCO_12528

```
3  3  3  3  3  3     5  5  5  5  5  5  5     3  3  3  3  3
1  1  1  1  1  1     1  1  1  1  1  1  1     3  3  3  3  3
5  5  5  5  5  5     5  5  5  5  5  5  5     5  5  5  5  5
5  5  5  5  5  2

5  5  5  5  5  5     3  3  3  3  3  3  3     5  5  4  4  4
5  5  5  5  5  5     5  5  5  5  5  5  5     6  6  6  6  6
3  3  3  3  3  3     3  3  3  3  3  3  3     3  3  3  3  3
5  5  5  5  5  5     4  4  4  4  4  4  4     5  5  5  5  5
3  3  2  2  3  4     3  2  3  2  2  3  2     4  3  3  3  3
5  5  5  5  5  5     6  6  6  6  6  6  6     5  5  5  5  5
4  4  4  4  4  4     2  2  2  2  2  2  2     5  5  5  5  5
5  5  5  5  5  5     5  5  5  5  5  5  5     5  5  5  5  5
6  6  6  6  6  6     6  6  6  6  6  6  6     6  6  6  6  6
1  1  1  1  1  3     1  1  1  1  1  1  3     6  6  6  6  6
5  5  5  5  5  5     6  6  6  6  6  6  6     5  5  5  5  5
5  5  5  5  5  5     3  3  3  3  3  3  3     5  5  5  5  5
5  5  5  5  5  5     5  5  5  5  5  5  5     5  5  5  5  5
3  3  3  3  3  3     2  2  2  2  2  2  2     3  3  3  3  3
4  4  4  4  4  4     4  4  4  4  4  4  4     4  4  4  4  4
4  4  4  4  4  4     4  4  4  4  4  4  4     5  5  5  5  5
1  1  1  1  1  1     1  1  1  1  1  1  1     1  1  1  1  1
4  4  4  4  4  4     2  2  2  2  2  2  2     5  4  4  4  5
5  5  5  5  5  5     6  6  6  6  6  6  6     5  5  5  5  5
2  2  2  2  2  2     1  1  1  1  1  1  1     2  2  2  2  2
5  5  5  5  5  5
4  6  4  4  3  5     3  3  3  3  3  3  3     5  4  5  5  4
5  5  5  5  5  5     4  4  4  4  4  5  5     5  5  5  5  5
5  5  5  5  5  5     5  5  5  5  5  5  5     3  3  3  3  3
5  5  5  5  5  5     5  5  5  5  5  5  5     5  5  5  5  5
5  5  5  5  5  5     3  3  3  3  3  3  3     5  5  5  5  5
5  5  5  5  5  5     5  5  5  5  5  5           5  5  5  5
5  5  5  5  5  5     5  5  5  5  5  5  5     5  5  5  5  5
```

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 3 | 3 | 3 | 3 | 3 |
| | | | | | | 5 | 5 | 5 | 5 | 5 | 5 | | 3 | 3 | 3 | 3 | 3 |
| 2 | 3 | 2 | 2 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 2 | 2 | 2 | 2 | 2 |
| | | | | | | 6 | | | | | | | 4 | | | | |
| 4 | 4 | 4 | 4 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 3 | 6 | 4 | 5 | 4 | 4 | 4 | 4 | 6 | 4 | 5 | 5 | 5 | 5 | 5 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 |
| 4 | 3 | 4 | 4 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| 5 | 4 | 4 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 |
| | | | | | | 3 | 6 | 2 | 2 | 3 | 4 | 3 | 3 | 3 | 6 | 3 | 3 |
| 4 | 4 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 6 | 6 | 6 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 |
| 2 | 3 | 1 | 1 | 1 | 1 | | | | | | | | 1 | 1 | 1 | 1 | 1 |
| 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 3 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 3 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 4 | 5 | 5 | 5 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 3 | 3 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 |

FFXCO_12530

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| | | | | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 |
| 5 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
| 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
| 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
| 4 | 4 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 4 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |

FFXCO_12531

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 4 | 4 | 4 | 1 | 1 | | | 1 | 1 | 1 | | | | | |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 4 | 3 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 1 | 3 | 4 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
| 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 4 | 5 | 5 |
| 3 | 3 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 |
| | | | | | | | | | | | | | | | | | |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 4 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| 3 | 3 | 3 | 3 | 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 6 | | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |

FFXCO_12532

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 2 | 5 | 2 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 3 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 3 | 2 | 2 | 3 | 4 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 4 | 5 | 4 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 1 | 1 | 1 | 1 | 1 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | 1 | 1 | 1 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| | | | | | | | | | | | | | | | | | |
| 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 3 | 1 | 2 | 3 | 3 | 1 | 3 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 4 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 6 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |

FFXCO_12533

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 4 | 4 | 2 | 5 | 4 | 4 | 4 | 5 | 5 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 4 | 3 | 5 | 3 | 5 | 5 | 4 | 3 | 3 | 3 | 3 | 4 | 4 | 5 | 5 | 4 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 2 | 3 | 3 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 |
| 5 | 4 | 4 | 3 | 3 | 1 | 5 | 5 | 5 | 5 | 4 | 4 | 1 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 |
| 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 |
| 6 | 3 | 6 | 6 | 6 | 4 | 2 | 6 | 2 | 6 | 6 | 6 | 6 | 3 | 6 | 3 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 6 | 5 | 5 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 6 | 6 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 3 | 3 | 3 |
| 3 | 3 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 2 | 1 | 2 | 3 | 3 | 3 | 3 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 4 | 4 |

FFXCO_12534

```
5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5
3  3  3  3  3  4  3  3  3  3  3  3  3  3  3  3  3  3
5  5  4  4  5  5  3  3  3  2  2  3  3  4  4  4  4  4
6  6  6  6  6  6  6  6  6  6  6  6  6  6  6  6  6  6
6  6  6  6  6  6  3  3  3  3  3  3  3  6  6  6  6  6
5  5  5  5  5  5  6  6  6  6  6  6  6  4  4  4  4  4
4  4  4  4  5  5  6  6  6  6  6  6  6  3  3  3  3  3
5  4  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5
4  4  4  4  4  4  3  3  3  3  3  3  3  4  4  4  4  4
5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5
4  4  4  4  4  4  6  6  6  6  6  6  6  3  3  3  3  3
1  1  1  1  1  1  1  1  1  1  1  1  1  1  1  1  1  1
5  5  5  5  5  5  6  6  6  6  6  6  6  5  5  5  5  5
3  3  3  3  3  5  6  6  6  6  6  6  6  3  3  3  3  3
5  5  5  5  5  5  6  6  6  6  6  6  6  5  5  5  5  5
5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5  5
```

FFXCO_12535

| Q15_6 | Q15_7 | Q16_1 | Q16_2 | Q16_3 | Q16_4 | Q16_5 | Q16_6 | Q16_7 | Q17_1 | Q17_2 | Q17_3 | Q17_4 | Q17_5 | Q17_6 | Q17_7 | Q18_1 | Q18_2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | | | | | | | | | | | | | | | 1 | 1 |
| 5 | 5 | | | | | | | | | | | | | | | | |
| 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 |
| 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 3 | 4 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |

FFXCO_12536

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 4 | 5 | 5 | 5 | 5 | 3 | 4 | 5 | 5 | 4 | 4 | 5 | 4 | 4 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 | 3 |
| 4 | 5 | 5 | 5 | 5 | 2 | 3 | 5 | 5 | 4 | 4 | 4 | 3 | 3 | 4 | 5 | 2 | 2 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 3 | 3 | | | | | | | | | | | | | | | | |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | | | | | | | | | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
| 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 2 |
| 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 |
| 5 | 5 | 5 | 5 | 6 | 3 | 3 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 1 | 1 |
| 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | 1 | 1 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 3 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |

FFXCO_12537

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 3 | 3 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 2 | 3 | 3 | 3 | 3 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 |
| 4 | 5 | 2 | 3 | 3 | 4 | 2 | 3 | 2 | 4 | 3 | 4 | 4 | 5 | 4 | 5 | 3 | 3 |
| 3 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 5 | 5 |
| 2 | 1 | 5 | 5 | 5 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 |
| 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 |
| 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 3 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |

FFXCO_12538

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | | | | | | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 3 | 3 | 2 | 2 | 4 | 2 | 1 | 2 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 3 | 4 | 4 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 4 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 2 | 2 |
| 2 | 2 | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 2 |
| 3 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 3 | 3 |
| 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| 5 | 5 | 2 | 4 | 4 | | 1 | 4 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 3 | 4 | 5 | 3 | 3 |
| 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 1 |

FFXCO_12539

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 |
| 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| | | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | | |
| | | | | | | | | | | | | | | | | | |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| | 2 | 3 | 2 | 3 | 5 | 5 | 4 | 2 | 5 | 5 | 4 | 4 | 4 | 5 | 4 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | |
| 2 | 1 | 3 | 3 | 3 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 3 | 1 | 3 | 4 | 4 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 3 | 2 | 2 | 4 | 4 | 3 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 3 | 4 | 5 | 5 | 5 | 2 | 2 | 5 | 3 | 4 | 4 | 5 | 5 | 5 | 4 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |

FFXCO_12540

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 1 |
| 3 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |  | 2 | 2 | 2 | 2 | 5 | 5 |
|  |  | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 4 | 4 |
| 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 3 | 3 |
| 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |

FFXCO_12541

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 4 | | | | | | | | | | | | | | | | |
| 2 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
| 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 |
| 3 | 3 | 5 | 5 | 5 | 3 | 4 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 3 |
| 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 |
| 5 | 5 | | | | | | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 1 | 1 | | | | | | | | | | | | | | | | |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 3 | 4 | 4 | | | 2 | 2 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |

FFXCO_12542

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| | | 5 | 5 | 5 | 2 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| | | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 | 6 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 4 | 5 | 5 | 3 | 5 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 6 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 4 | 4 |
| 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
| 4 | 4 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 1 | 1 | 4 | 4 | 4 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 |
| | | | | | | | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 3 | 5 | 5 | 5 | 5 | 2 | 2 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |

FFXCO_12543

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| | | 5 | | | | | | | 5 | | | | | | | 1 | |
| 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 4 | 5 | 5 | 6 | 4 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |

FFXCO_12544

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | | 6 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | | | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 |
| 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 3 | 4 | 5 | 4 | 5 | 4 | 4 | 5 | 5 | 4 | 5 | 5 | 4 | 4 | 4 | 5 | 3 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 |
| 3 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |

FFXCO_12545

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 3 | 3 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
| 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 4 | 5 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 5 | 5 |
| 3 | 3 | 4 | 2 | 3 | 2 | 2 | 3 | 3 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 1 |
| 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 3 | 4 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| 3 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 |

FFXCO_12546

| 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 |
| 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 6 | 6 |
| 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
|   |   | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 |
| 2 | 3 | 3 | 3 | 2 | 4 | 4 | 2 | 3 | 3 | 3 | 2 | 4 | 4 | 2 | 2 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |

FFXCO_12547

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 2 | 2 | | 5 | 5 | 2 | 2 | 5 | | 5 | 4 | 3 | 2 | 4 | 4 | 4 | 2 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 |
| 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 3 | 3 | 3 | 4 | 3 | 5 | 5 | 5 | 4 | 4 | 4 | 3 | 1 | 1 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 6 | 4 | 6 | 6 | 4 | 5 | 6 | 6 |
| 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 4 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 |
| 3 | 5 | 4 | 4 | 5 | 1 | 1 | 4 | 5 | 3 | 3 | 3 | 3 | 4 | 2 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 2 |
| 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |

FFXCO_12548

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |
| 3 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 3 | 3 |
| 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 1 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 5 |
| 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 1 |
| 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 3 | 3 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 |

FFXCO_12549

| Q18_3 | Q18_4 | Q18_5 | Q18_6 | Q18_7 | Q19_1 | Q19_2 | Q19_3 | Q19_4 | Q19_5 | Q19_6 | Q19_7 | Q20_1 | Q20_2 | Q20_3 | Q20_4 | Q20_5 | Q20_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 6 | 5 | 5 | 1 |
|  |  |  |  |  |  |  |  |  |  |  |  | 1 | 3 | 1 | 5 | 3 | 1 |
| 3 | 2 | 2 | 3 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 4 | 3 | 5 | 4 | 1 |
| 1 | 2 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 3 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 4 | 1 | 6 | 6 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 2 | 3 | 2 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 3 | 4 | 4 | 5 | 5 | 4 | 3 | 3 | 4 | 4 | 3 | 4 | 1 | 3 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 2 | 5 | 5 | 1 |
| 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 5 | 3 | 3 | 3 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 1 | 4 | 2 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 2 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 2 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 1 | 3 | 3 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 2 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 5 | 4 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 1 | 2 | 2 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 5 | 3 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 | 1 | 5 | 4 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 3 | 2 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 1 | 4 | 5 | 1 |

FFXCO_12550

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 1 | 2 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 3 | 4 | 4 | 2 | 1 | 5 | 5 | 5 | 3 | 3 | 5 | 5 | 1 | 2 | 1 | 3 | 5 | 1 |
| 3 | 5 | 3 | 3 | 3 | 5 | 3 | 3 | 2 | 5 | 5 | 5 | 1 | 5 | 2 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 3 | 4 | 4 | 3 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 2 | 2 | 6 | 2 | 1 | 1 |
| 2 | 4 | 3 | 2 | 2 | 5 | 5 | 5 | 2 | 2 | 5 | 5 | 2 | 2 | 1 | 4 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| | | | | | | | | | | | | 3 | 3 | 3 | 3 | 3 | 3 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 3 | 2 | 2 | 2 | 1 | | | | | | | | 1 | 2 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 3 | 1 | 5 | 4 | 1 |
| 3 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 2 | 2 | 5 | 3 | 5 | 2 |
| 2 | 2 | 2 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 5 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 2 | 5 | 5 | 5 | 4 | 4 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 5 | 5 | 5 | 5 | 5 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 2 | 4 | 1 | 1 | 5 |
| 5 | 5 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 5 |
| 6 | 1 | 1 | 1 | 1 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 5 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 2 | 1 | 6 | 5 | 1 |
| 3 | 3 | 2 | 3 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 4 | 4 | 4 | 1 |
| 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 1 | 5 | 5 | 5 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 5 | 1 | 5 | 5 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 2 | 3 | 6 | 3 | 3 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 3 | 3 | 2 | 2 | 2 | 5 | 5 | 4 | 4 | 4 | 5 | 5 | 1 | 1 | 3 | 4 | 6 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 5 | 3 | 5 | 6 | 1 |

FFXCO_12551

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 | 1 | 4 | 2 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 1 | 2 | 4 | 4 | 1 |
| 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 6 | 1 | 5 | 6 | 1 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 4 | 2 | 2 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 3 | 1 | 4 | 1 |
| 3 | | 4 | 4 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 5 | | 1 | 1 |
| 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 1 |
| 6 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 1 | 2 | 1 | 1 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 2 | 2 | 6 | 6 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 1 |
| 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 1 | 5 | 1 | 1 | 1 |
| 3 | 6 | 3 | 3 | 3 | 5 | 5 | 6 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 3 | 1 | 5 | 5 | 1 |
| 5 | 5 | 5 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 2 | 2 | 4 | 2 | 2 | 1 |
| 5 | 5 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 1 | 5 | 5 | 1 |
| 4 | 4 | 4 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 2 | 2 | 2 | 2 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 5 | 5 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 1 |
| 3 | 4 | 4 | 4 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | | 2 | 2 | 2 | 4 | 2 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 4 | 5 | 4 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 4 | 3 | 2 | 1 |
| 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | | | | | | |
| 2 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 1 | 5 | 5 | 1 |
| 4 | 4 | 4 | 4 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 5 | 2 | 3 | 5 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 | 1 | 5 | 5 | 1 |
| 4 | 4 | 5 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 4 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |

FFXCO_12552

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | | | | | | | | 1 | 5 | 1 | 5 | 5 | 1 |
| 3 | 4 | 5 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 1 | 5 | 2 | 2 | 1 |
| 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 5 | 2 | 5 | 5 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 | 1 | 5 | 5 | 1 |
| 2 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 1 | 3 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 3 | 1 | 3 | 3 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | | | 1 | | | |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 4 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 4 | 1 |
| 6 | 6 | 6 | 6 | 6 | 4 | 4 | 5 | 2 | 2 | 3 | 5 | 1 | 4 | 2 | 5 | 5 | 1 |
| 6 | 6 | 3 | 2 | 2 | 4 | 3 | 6 | 3 | 2 | 4 | 5 | 1 | 2 | 1 | 4 | 5 | 1 |
| 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 3 | 2 | 3 | 2 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 4 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 2 | 1 |
| 2 | 2 | 1 | 1 | 1 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 3 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 2 | 4 | 3 | 3 | 2 | 1 | 4 | 5 | 2 | 1 | 3 | 2 | 2 | 1 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 1 | 4 | 4 | 1 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | 5 | 1 |
| 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 3 | 6 | 4 | 1 | 2 | 2 | 3 | 3 | 1 |
| 3 | 2 | 3 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 3 | 4 | 3 | 2 | 3 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 5 | 2 | 3 | 3 |
| 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 5 | 4 | 3 | 3 | 3 | 4 | 5 | 1 | 2 | 1 | 3 | 4 | 1 |
| 1 | 1 | 1 | 1 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |

FFXCO_12553

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 1 | 5 | 1 | 1 | 2 |
| 5 | 5 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | | | |
| 2 | 2 | 2 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 1 | 4 | 2 | 4 | 3 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 2 | 1 | 5 | 5 | 1 |
| | 4 | 3 | 2 | 4 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | | 1 | | 1 |
| 2 | 2 | 2 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 4 | 1 | 5 | 4 | 2 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 | 1 | 5 | 5 | 1 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 4 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 2 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| | | | | | | | | | | | | 1 | 2 | 1 | 4 | 2 | 1 |
| | | | | | | | | | | | | | | | | | |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 3 | 4 | 1 | 2 | 5 | 3 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 1 | 2 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 2 | 5 | 5 | 1 |
| 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 3 | 5 | 1 |
| | | | | | | | | | | | | | | | | | |
| 4 | 5 | 5 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 4 | 1 | 1 | 1 |
| 3 | 2 | 3 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 4 | 1 | 3 | 4 | 1 |
| 3 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 4 | 1 |
| 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 1 | 3 | 5 | 1 |
| 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 6 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 1 | 5 | 3 | 1 |
| 6 | 6 | 6 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 |
| 3 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 4 | 4 | 5 | 1 |
| 4 | 5 | 5 | 5 | 5 | 4 | 3 | 3 | 2 | 2 | 3 | 2 | 4 | 2 | 4 | 2 | 2 | 4 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 3 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 5 | 1 | 5 | 5 | 1 |

FFXCO_12554

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 4 | 1 | 1 | 3 | 2 | 3 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 5 | 5 | 5 | 5 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 2 |
| 4 | 4 | 4 | 4 | 1 | | | | | | | 1 | 3 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 5 | 1 | 4 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 3 | 2 | 5 | 4 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 1 | 5 | 3 | 2 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 1 | 2 | 2 | 5 | 4 | 1 |
| 2 | 2 | 2 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 3 | 1 | 5 | 4 | 1 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 5 | 3 | 4 | 1 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 1 | 4 | 4 | 1 |
| 2 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 1 | 3 | 2 | 3 | 3 | 1 |
| 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 2 | 3 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 2 | 3 | 3 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | | 1 | 5 | 5 | 1 |
| 3 | 2 | 2 | 3 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 4 | 1 | 4 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 5 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 5 | 5 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 5 | 1 | 5 | 5 | 1 |
| 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 3 | 3 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 2 | 3 | 1 | 5 | 6 | 1 |
| 1 | 1 | 1 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 1 | 2 | 2 | 4 | 2 | 2 |
| 2 | 3 | 3 | 2 | 2 | 5 | 5 | 5 | 5 | 4 | 5 | 5 | 1 | 3 | 1 | 5 | 5 | 1 |

FFXCO_12555

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 1 | 4 | 4 | 1 |
| 3 | 3 | 3 | 3 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 4 | 1 | 5 | 5 | 1 |
| | | | | | | | | | | | | | | | | | |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 6 | 6 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 3 | 5 | 6 | 4 | 2 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 3 | 5 | 1 |
| 4 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 | 3 | 2 | 1 | 1 |
| 5 | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 4 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 5 | 4 | 1 | 3 | 2 | 3 | 2 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 | 5 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 | 1 | 5 | 3 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 5 | 5 | 1 |
| 5 | 5 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | 5 | 1 | 1 | 2 |
| 2 | 2 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 3 | 3 | 3 | 3 | 3 | 4 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 | 1 | 5 | 4 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 2 | 3 | 2 | 1 |
| 5 | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 1 | 2 | 1 | 1 | 5 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 2 | 5 | 5 | 1 |
| | | | | | | | | | | | | 2 | 1 | 5 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 2 | 1 | 1 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 2 | 2 | 3 | 1 |

FFXCO_12556

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 1 | 4 | 5 | 1 |
| 4 | 4 | 5 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 | 4 | 4 | 2 | 1 |
| 3 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 2 | 2 | 4 | 4 | 1 | 3 | 1 | 4 | 4 | 1 |
| 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 3 | 1 | 5 | 5 | 1 |
| 6 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 2 | 4 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 4 | 3 | 1 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 1 | 4 | 3 | 4 | 3 | 3 | 4 | 5 | 1 | 1 | 4 | 3 | 4 | 1 |
| 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 2 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 4 | 4 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 5 | 1 | 1 | 1 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 2 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 5 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 4 | 1 | 5 | 5 | 1 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 2 | 5 | 2 | 2 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 1 | 4 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 3 | 5 | 1 |
| 5 | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 2 | 5 | 5 | 1 |
| 3 | 4 | 4 | 3 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 5 | 1 | 5 | 5 | 1 |
| 4 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | 1 | 2 | 1 | 1 | 2 |
| 1 | 1 | 1 | 1 | 1 | | | | | | | | | | | | | |
| 2 | 2 | 3 | 3 | 1 | 4 | 4 | 4 | 3 | 4 | 5 | 5 | 1 | 3 | 2 | 5 | 5 | 1 |
| 2 | 1 | 1 | 2 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 3 | 1 | 5 | 5 | 1 |
| 3 | 3 | 2 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 3 | 4 | 4 | 4 | 2 |
| 2 | 2 | 2 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 4 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 1 | 1 | 2 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 2 | 1 | 5 | 3 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |

FFXCO_12557

| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 3 | 1 | 5 | 4 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 2 | 5 | 5 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 1 | 6 | 2 | 1 | 1 |
|   |   |   |   |   | 5 |   |   |   |   |   |   | 1 | 3 | 1 |   | 4 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 2 | 6 | 3 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 1 | 2 | 3 | 4 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 5 | 5 | 1 |
| 3 | 2 | 2 | 2 | 2 | 4 | 4 | 3 | 4 | 4 | 4 | 4 | 1 | 2 | 3 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 3 | 3 | 1 |
| 3 | 3 | 2 | 2 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 2 | 2 | 2 |
| 3 | 2 | 2 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 4 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 | 2 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 | 2 | 5 | 5 | 5 |
| 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 3 | 3 | 3 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 1 | 4 | 4 | 1 |
| 2 | 2 | 1 | 2 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 2 | 5 | 2 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 4 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 1 | 5 | 5 | 1 |
| 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 1 | 4 | 1 | 1 | 1 |
| 4 | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 | 6 | 2 | 2 | 1 |
| 6 | 6 | 6 | 6 | 6 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 5 | 1 | 5 | 3 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 |   | 1 | 5 | 4 | 1 |
| 6 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 4 | 2 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 6 | 4 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 3 | 1 | 4 | 5 | 1 |
| 2 | 2 | 1 | 1 | 1 | 5 | 5 | 3 | 4 | 5 | 5 | 5 | 1 | 4 | 3 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 5 | 5 | 5 | 5 | 1 |

**FFXCO_12558**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 3 | 4 | 4 | 1 | 4 | 3 | 5 | 4 | 1 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 1 | 5 | 5 | 1 |
| | | | | | | | | | | | | | | | | | |
| 3 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 6 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 3 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 4 | 6 | 1 |
| 3 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 3 | 1 | 4 | 6 | 1 |
| 2 | 1 | 1 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 5 | 3 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 5 | 4 | 5 | 1 | 3 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 4 | 1 |
| 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 | 3 | 5 | 6 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 3 | 3 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 4 | 1 | 5 | 4 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 5 | 5 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 4 | 3 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 4 | 2 | 2 | 1 |
| 2 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 5 | 3 | 2 | 3 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 3 | 3 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 3 | 3 | 5 | 4 | 1 |
| 2 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 2 | 4 | 4 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 3 | 1 | 5 | 5 | 1 |
| 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 5 | 1 | 1 | 1 |
| 4 | 4 | 4 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 2 | 4 | 3 | 2 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 5 | 2 | 5 | 5 | 1 |

FFXCO_12559

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 6 | 6 | 6 | 6 | | | | | | | | 1 | 2 | 3 | 5 | 6 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 | 4 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| | | | | | | | | | | | | 1 | 2 | 1 | 2 | 2 | 1 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 3 | 4 | 4 | 3 | 4 | 5 | 4 | 3 | 3 | 3 | 5 | 4 | 1 | 1 | 3 | 2 | 2 | 1 |
| 3 | 2 | 2 | 3 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 4 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 2 | 1 | 4 | 3 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 3 | 5 | 5 | 4 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 5 | 1 | 1 | 3 |
| 2 | 3 | 3 | 3 | 1 | 5 | 4 | 4 | 3 | 3 | 4 | 5 | 1 | 3 | 1 | | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 6 | 6 | 2 | 2 | 2 | 4 | 4 | 4 | 2 | 2 | 5 | 5 | 1 | 2 | 1 | 4 | 4 | 1 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 4 | 1 | 5 | 5 | 4 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 3 | 2 | 1 |
| 2 | 1 | 2 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 2 | 1 | 3 | 4 | 1 |
| 4 | 4 | 4 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 5 | 1 | 5 | 5 | 1 |
| 5 | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 |
| 3 | 4 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 5 | 3 | 2 | 2 |
| 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 5 | 2 | 5 | 6 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 3 | 4 | 4 | 3 | 4 | 1 | 3 | 2 | 5 | 5 | 5 |
| 4 | 4 | 4 | 4 | 4 | 4 | 6 | 4 | 3 | 2 | 3 | 4 | 2 | 2 | 4 | 3 | 4 | 2 |
| | | | | | | | | | | | | | | | | | |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 3 | 2 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 5 | 5 | 4 | 5 | 1 | 3 | 3 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 1 | 1 | 2 | 1 | 1 |
| 3 | 3 | 3 | 3 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | 1 | 3 | 1 | 3 | 6 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 5 | 1 | 2 | 1 | 5 | 4 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 5 | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |

FFXCO_12560

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 2 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 4 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 3 | 2 | 5 | 5 | 1 |
| 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 4 | 4 | 4 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 3 | 1 | 6 | 6 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | | | | | | |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 5 | 2 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 4 | 3 | |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 6 | 5 | |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 6 | 6 | 6 | 6 | 6 | 5 | 4 | 4 | 5 | 5 | 5 | 5 | 1 | 4 | 5 | 5 | 5 | 1 |
| 4 | 4 | 4 | 4 | 4 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 1 | 3 | 3 | 6 | 2 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 5 | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 2 | 1 |
| 6 | 6 | 6 | 6 | 6 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 | 1 | 6 | 3 | 1 |
| 5 | 5 | 5 | 5 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 1 | 5 | 1 | 1 | 1 |
| 2 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 1 | 5 | 4 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 3 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 2 | 2 | 3 | 3 | 1 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 3 | 1 | 3 | 2 | 1 |
| 5 | 2 | 2 | 4 | 2 | 4 | 4 | 1 | 4 | 4 | 1 | 4 | | 1 | 1 | 3 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 5 | 5 | 1 | 3 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 1 | 3 | 4 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 4 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 2 | 5 | 5 | 1 |

**FFXCO_12561**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 2 | 6 | 6 | 1 | 6 | 6 | 6 | 5 | 6 | 6 | 4 | 1 | 1 | 2 | 6 | 2 | 1 |
| 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 3 | 2 | 2 | 1 | 1 | 5 | 5 | 3 | 4 | 4 | 5 | 5 | 1 | 2 | 1 | 3 | 4 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 3 | 1 | 5 | 5 | 1 |
| 2 | 3 | 3 | 3 | 5 | 2 | 4 | 3 | 2 | 2 | 3 | 2 | 1 | 3 | 1 | 4 | 5 | 1 |
| 2 | 1 | 2 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 4 | 2 | 5 | 5 | |
| 5 | 5 | 5 | 5 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 5 | 1 | 1 | 1 | 1 |
| 6 | 6 | 6 | 6 | 6 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 4 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 5 | 1 | 6 | 6 | 1 |
| 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 2 |
| 3 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 1 | 1 | 3 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 4 | 2 | 4 | 1 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 1 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 5 | 5 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 | 5 | 2 | 2 | 5 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 4 | 3 | 2 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 1 | 1 | 1 | 2 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 4 | 1 | 5 | 5 | 1 |
| 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 1 | 2 | 3 | 1 |
| 3 | 3 | 3 | 2 | 2 | 5 | 5 | 6 | 6 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 4 | 4 | 4 | 4 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 4 | 3 | 3 | 1 |
| 3 | 4 | 4 | 2 | 1 | 5 | 4 | 4 | 3 | 3 | 4 | 5 | 1 | 2 | 3 | 2 | 3 | 1 |
| 1 | 1 | 1 | 1 | 1 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 5 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 4 | 1 | 5 | 5 | 1 |
| 2 | 1 | 1 | 2 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |
| 2 | 2 | 2 | 2 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 6 | 2 | 2 | 6 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 5 | 1 | 5 | 5 | 1 |
| 1 | 1 | 1 | 1 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 5 | | 5 | 5 | 1 |

**FFXCO_12562**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 1 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 2 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 3 | 2 | 3 | 3 | 1 |
| 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 3 | 4 | 5 | 6 | 1 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 3 | 6 | 4 | 5 | 1 |
| 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 6 | 1 | 2 | 1 | 1 |
| 2 | 2 | 2 | 2 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 3 | 1 | 4 | 5 | 1 |
| 2 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 1 | 2 | 1 | 4 | 3 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 1 | 1 | 3 | 5 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 2 | 4 | 2 | 4 | 4 | 2 |
| 5 | 5 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 5 | 1 | 1 | 2 |
| 3 | 2 | 1 | 2 | 1 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 3 | 1 | 3 | 2 | 1 |
| 3 | 3 | 3 | 3 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 2 | 1 | 3 | 6 | 1 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 4 | 1 | 5 | 5 | 1 |

FFXCO_12563

| Q20_7 | Q20_8 | Q20_9 | Q20_10 | Q20_11 | Q20_12 | Q20_13 | Q20_14 | Q20_15 | Q21_2 | Q21_3 | Q21_4 | Q21_5 | Q21_6 | Q22 | Q23 | Q24 | Q25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 3 | 1 | 4 | 2 | 3 | 2 | 2 |  |
| 3 | 5 | 3 | 1 | 5 | 1 | 1 | 3 | 3 | 5 | 2 | 1 | 4 | 3 | 3 | 2 | 2 |  |
| 3 | 5 | 3 | 2 | 5 | 2 | 2 | 3 | 3 |  |  |  |  |  | 3 | 1 | 2 |  |
| 5 | 5 | 4 | 2 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 4 | 2 | 3 | 3 | 2 | 1 | 5 |
| 4 | 5 | 4 | 1 | 4 | 1 | 1 | 4 | 1 |  |  |  |  |  | 4 | 2 | 2 |  |
| 6 | 6 | 6 | 1 | 6 | 1 | 1 | 1 | 1 | 5 | 3 | 2 | 1 | 4 | 2 | 2 | 3 |  |
| 6 | 3 | 5 | 1 | 5 | 2 | 1 | 5 | 4 | 5 | 1 | 2 | 3 | 4 | 3 | 3 | 1 | 5 |
| 3 | 5 | 1 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 3 | 4 | 1 | 5 | 2 | 2 | 1 | 1 |
| 2 | 5 | 4 | 1 | 5 | 1 | 1 | 4 | 3 | 5 | 4 | 1 | 2 | 3 | 1 | 2 | 2 |  |
| 5 |  | 2 | 4 | 5 | 2 | 1 | 5 | 5 | 5 | 3 | 1 | 2 | 4 | 3 | 2 | 2 |  |
| 6 | 5 | 6 | 1 | 5 | 1 | 1 | 4 | 5 | 5 | 1 | 2 | 4 | 3 | 2 | 2 | 1 | 4 |
| 2 | 3 | 1 | 2 | 6 | 3 | 3 | 2 | 1 | 2 | 5 | 4 | 1 | 3 | 2 | 1 | 1 | 3 |
| 5 | 5 | 3 | 2 | 5 | 1 | 1 | 4 | 4 | 2 | 3 | 4 | 1 | 5 | 3 | 2 | 1 | 4 |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 2 | 4 | 3 | 3 | 2 | 1 | 5 |
| 2 | 5 | 2 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 3 |
| 6 | 5 | 4 | 1 | 5 | 1 | 1 | 4 | 5 | 5 | 2 | 3 | 1 | 4 | 4 | 2 | 2 |  |
| 5 | 5 | 5 | 2 | 4 | 1 | 1 | 5 | 5 | 5 | 1 | 2 | 3 | 4 | 3 | 2 | 1 | 4 |
| 5 | 5 | 2 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 2 | 1 | 3 | 4 | 3 | 2 | 2 |  |
| 3 | 3 | 3 | 3 | 3 | 3 | 2 | 3 | 3 |  |  |  |  |  | 3 | 2 | 1 | 3 |
| 4 | 5 | 3 | 2 | 5 | 1 | 1 | 5 | 3 | 5 | 2 | 4 | 1 | 3 | 3 | 1 | 3 |  |
| 2 | 1 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 2 | 3 | 1 | 4 | 2 | 2 |  |  |
| 2 | 5 | 5 | 1 | 3 | 1 | 1 | 4 | 4 | 5 | 4 | 2 | 3 | 1 | 2 | 1 | 1 | 4 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 4 | 2 | 1 | 3 | 1 | 2 | 2 |  |
| 5 | 5 | 4 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 2 | 3 | 1 | 4 | 3 | 1 | 2 |  |
| 2 | 5 | 4 | 4 | 5 | 1 | 1 | 5 | 5 | 5 | 2 | 4 | 1 | 3 | 4 | 2 | 2 |  |
| 5 | 3 | 2 | 2 | 5 | 1 | 1 | 5 | 3 | 5 | 1 | 4 | 3 | 2 | 3 | 2 | 1 | 4 |
| 1 | 5 |  | 1 | 5 | 1 | 1 | 6 | 5 | 5 | 1 | 4 | 2 | 3 | 1 | 2 | 1 | 4 |
| 5 | 3 | 4 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 3 | 1 | 4 | 2 | 3 | 2 | 1 | 4 |
| 5 | 5 | 5 | 3 | 5 | 2 | 2 | 5 | 5 | 5 | 1 | 4 | 2 | 3 | 2 | 3 | 1 | 5 |
| 5 | 5 | 5 | 5 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 2 | 3 | 4 | 3 | 2 | 2 |  |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 2 | 3 | 4 | 3 | 2 | 1 | 5 |
| 3 | 5 | 2 | 1 | 5 | 2 | 1 | 3 | 5 | 5 | 2 | 1 | 4 | 3 | 3 | 2 | 2 |  |
| 3 | 5 | 2 | 1 | 5 | 2 | 2 | 4 | 4 | 5 | 1 | 3 | 4 | 2 | 3 | 2 | 2 |  |

FFXCO_12564

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 2 | 1 | 5 | 1 | 1 | 5 | 4 | 5 | 1 | 4 | 2 | 3 | 3 | 2 | 1 | 2 |
| 4 | 4 | 2 | 2 | 5 | 2 | 2 | 5 | 3 | 5 | 1 | 3 | 2 | 4 | 3 | 2 |  |  |
| 4 | 5 | 2 | 2 | 5 | 1 | 1 | 5 | 5 | 5 | 4 | 2 | 1 | 3 | 2 | 2 | 1 | 4 |
| 3 | 3 | 2 | 4 | 4 | 3 | 2 | 3 | 3 | 4 | 3 | 5 | 1 | 2 | 4 | 2 | 1 | 3 |
| 4 | 3 | 4 | 3 | 5 | 1 | 2 | 3 | 5 | 5 | 2 | 3 | 1 | 4 | 3 | 2 | 2 |  |
| 5 | 5 | 2 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 3 | 2 | 4 | 2 | 2 | 1 | 2 |
| 2 | 3 | 2 | 5 | 2 | 6 | 3 | 2 | 2 | 3 | 2 | 4 | 1 | 5 | 3 | 2 | 3 |  |
| 5 | 3 | 2 | 2 | 5 | 1 | 2 | 4 | 4 | 4 | 2 | 5 | 3 | 1 | 3 | 2 | 1 | 3 |
| 5 | 5 | 4 | 2 | 5 | 1 | 5 | 5 | 5 | 5 | 2 | 4 | 3 | 1 | 3 | 2 | 1 | 4 |
| 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |  |  |  |  |  | 3 | 1 | 2 |  |
| 5 | 5 | 5 | 1 | 5 | 2 | 1 | 5 | 5 | 5 | 2 | 1 | 4 | 3 | 3 | 2 | 2 |  |
| 3 | 5 | 2 | 1 | 3 | 2 | 2 | 3 | 3 | 5 | 2 | 1 | 4 | 3 | 3 | 2 | 3 |  |
| 6 | 5 | 4 | 2 | 5 | 2 | 1 | 5 | 5 | 2 | 4 | 5 | 3 | 1 | 3 | 2 | 1 | 4 |
| 5 | 5 | 2 | 3 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 3 | 2 | 4 | 2 | 2 | 1 | 5 |
| 4 | 4 | 2 | 3 | 4 | 1 | 2 | 5 | 4 | 4 | 5 | 2 | 1 | 3 | 4 | 2 | 1 | 3 |
| 5 | 5 | 2 | 2 | 5 | 1 | 1 | 5 | 5 | 5 | 3 | 1 | 4 | 2 | 3 | 2 | 2 |  |
| 4 | 5 | 4 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 3 | 4 | 1 | 2 | 4 | 2 | 1 | 4 |
| 3 | 3 | 1 | 5 | 1 | 3 | 5 | 1 | 2 | 3 | 4 | 5 | 1 | 2 | 3 | 2 | 1 | 3 |
| 1 | 1 | 1 | 5 | 2 | 5 | 5 | 1 | 1 |  |  |  |  |  | 3 | 2 | 1 | 1 |
| 4 | 3 | 2 | 3 | 2 | 1 | 3 | 4 | 2 | 5 | 1 | 4 | 2 | 3 | 3 | 1 | 3 |  |
| 4 | 5 | 5 | 1 | 1 | 1 | 1 | 5 | 5 | 5 | 2 | 3 | 4 | 1 | 3 | 2 | 2 |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 3 | 2 | 2 |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 5 | 5 | 6 | 2 | 5 | 1 | 1 | 5 | 5 | 5 | 2 | 1 | 3 | 4 | 5 | 2 | 3 |  |
| 5 | 5 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 2 | 5 | 1 | 3 | 4 | 2 | 1 | 3 |
| 4 | 5 | 4 | 2 | 5 | 1 | 1 | 5 | 5 | 4 | 1 | 3 | 5 | 2 | 3 | 2 | 2 |  |
| 4 | 5 | 4 | 2 | 3 | 1 | 4 | 4 | 5 | 5 | 1 | 2 | 4 | 3 | 4 | 2 | 1 | 4 |
| 5 | 5 | 4 | 1 | 4 | 1 | 1 | 5 | 3 | 5 | 1 | 2 | 4 | 3 | 3 | 2 | 2 |  |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 3 | 2 | 4 | 1 | 1 | 2 | 2 |  |
|  | 4 | 5 | 4 | 4 | 2 | 2 | 5 | 4 | 5 | 3 | 2 | 1 | 4 | 4 | 2 | 2 |  |
| 6 | 2 | 2 | 5 | 3 | 4 | 3 | 3 | 2 | 3 | 4 | 5 | 1 | 2 | 3 | 2 | 1 | 3 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |  |  |  |  |  | 5 | 2 | 2 |  |
| 2 | 3 | 2 | 1 | 6 | 3 | 2 | 6 | 4 | 5 | 4 | 2 | 1 | 3 | 3 | 2 | 2 |  |
| 5 | 5 | 3 |  | 5 | 1 | 1 | 4 | 5 | 5 | 1 | 4 | 2 | 3 | 3 | 2 | 1 | 4 |

FFXCO_12565

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | 5 | 2 | 4 | 1 | 3 | 3 | 2 | 1 | 5 |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 2 | 4 | 3 | 3 | 2 | 1 | 5 |
| 1 | 4 | 2 | 4 | 5 | 1 | 1 | 4 | 2 | 5 | 2 | 3 | 1 | 4 | 2 | 2 | 1 | 4 |
| 2 | 2 | 4 | 2 | 5 | 2 | 4 | 4 | 3 | 5 | 2 | 4 | 1 | 3 | 2 | 2 | 1 | 1 |
| 6 | 6 | 4 | 6 | 6 | 2 | 2 | 6 | 6 | 5 | 1 | 2 | 3 | 4 | 3 | 2 | 2 |  |
| 1 | 2 | 1 | 1 | 3 | 2 | 5 | 2 | 2 | 4 | 3 | 5 | 1 | 2 | 3 | 2 | 1 | 4 |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 1 | 5 | 3 | 4 | 1 | 2 | 2 | 2 | 1 |  |
| 1 | 5 | 1 |  |  | 5 |  | 1 | 1 | 1 | 2 | 3 | 4 | 5 | 3 | 2 | 1 | 3 |
| 2 | 3 | 2 | 4 | 5 | 6 | 5 | 5 | 2 | 3 | 5 | 4 | 2 | 1 | 3 | 2 | 2 |  |
| 1 | 2 | 1 | 3 | 6 | 4 | 4 | 2 | 1 | 5 | 2 | 4 | 3 | 1 | 4 | 2 | 2 |  |
| 6 | 3 | 2 | 3 | 6 | 6 | 3 | 3 | 1 | 2 | 5 | 1 | 3 | 4 | 3 | 2 | 1 | 3 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |  |  |  |  |  |  | 2 | 1 | 3 |
| 1 | 1 | 1 | 5 | 3 | 1 | 5 | 1 | 1 | 3 | 1 | 4 | 2 | 5 | 3 | 2 | 2 |  |
| 5 | 5 | 5 | 5 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 2 | 4 | 3 | 4 | 2 | 2 |  |
| 3 | 5 | 4 | 1 | 5 | 2 | 1 | 5 | 3 | 5 | 1 | 2 | 3 | 4 | 3 | 2 | 1 | 5 |
| 4 | 2 | 1 | 1 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 3 | 4 | 5 | 3 | 2 | 1 | 2 |
| 1 | 1 | 1 | 2 | 3 | 3 | 5 | 1 | 2 |  |  |  |  |  | 1 | 2 | 1 | 1 |
| 3 | 3 | 5 | 1 | 4 | 3 | 1 | 3 | 4 | 5 | 2 | 4 | 1 | 3 | 3 | 2 | 2 |  |
| 2 | 3 | 2 | 4 | 5 | 3 | 4 | 2 | 2 | 4 | 3 | 5 | 2 | 1 | 3 | 2 | 1 | 5 |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 3 | 1 | 4 | 2 | 4 | 2 | 2 |  |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 |  |  |  |  |  |  |  |  |  |
| 1 | 1 | 1 | 2 | 1 | 5 | 5 | 1 | 1 | 1 | 2 | 5 | 3 | 4 | 3 | 2 | 2 |  |
| 3 | 2 | 1 |  | 4 | 3 | 3 | 2 | 3 | 3 | 2 | 5 | 1 | 4 | 2 | 2 | 3 |  |
| 5 | 5 | 2 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 4 | 3 | 2 | 3 | 1 | 1 | 4 |
| 3 |  | 2 | 4 | 5 | 1 | 3 |  | 5 | 5 | 2 | 1 | 4 | 3 | 3 | 2 | 1 | 1 |
| 2 | 3 | 2 | 2 | 5 | 4 | 2 | 2 | 3 | 5 | 4 | 1 | 2 | 3 | 3 | 2 | 2 |  |
| 2 | 3 | 2 | 2 | 3 | 4 | 2 | 6 | 6 | 5 | 4 | 2 | 1 | 3 | 2 | 2 | 3 |  |
|  |  |  |  |  |  |  |  |  | 5 | 1 | 4 | 2 | 3 | 3 | 2 | 2 |  |
| 5 | 5 | 5 | 1 | 4 | 1 | 2 | 5 | 5 | 5 | 2 | 1 | 4 | 3 | 1 | 2 | 2 |  |
| 3 | 3 | 3 | 5 | 2 | 2 | 5 | 2 | 1 | 3 | 5 | 4 | 2 | 1 | 3 | 3 | 1 | 3 |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 5 |
| 1 | 1 | 1 | 5 | 6 | 2 | 5 | 1 | 1 |  |  |  |  |  | 3 | 2 | 1 | 3 |
| 5 | 5 | 3 | 1 | 3 | 1 | 3 | 4 | 5 | 4 | 3 | 1 | 5 | 2 | 3 | 2 | 3 |  |
| 5 | 5 | 5 | 1 | 5 | 1 | 5 | 5 | 5 | 5 | 1 | 4 | 2 | 3 | 1 | 2 | 1 | 5 |

FFXCO_12566

|   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 3 | 1 | 5 | 1 | 1 | 5 | 5 | 4 | 1 | 2 | 5 | 3 | 5 | 2 | 2 |   |
| 5 | 5 | 6 | 1 | 5 | 1 | 1 | 5 | 5 |   |   |   |   |   |   | 2 | 3 |   |
| 2 | 1 | 1 | 1 | 3 | 5 | 5 | 2 | 1 | 3 | 4 | 5 | 2 | 1 | 3 | 2 | 1 | 3 |
| 2 | 2 | 1 | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 4 | 5 | 3 | 3 | 2 | 2 |   |
| 5 | 5 | 4 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 4 | 2 | 3 | 3 | 2 | 1 | 4 |
| 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |   |   |   |   |   | 1 | 2 | 1 |   |
| 1 | 3 | 3 | 1 | 5 | 1 | 1 | 3 | 3 | 5 | 2 | 4 | 1 | 3 | 3 | 2 | 2 |   |
| 4 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 4 | 1 | 3 | 2 | 2 | 2 | 2 |   |
| 5 | 5 | 4 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 4 | 2 | 3 | 3 | 2 | 1 | 4 |
| 3 | 5 | 3 | 3 | 3 | 1 | 2 | 3 | 3 | 5 | 3 | 2 | 1 | 4 | 2 | 2 | 2 |   |
| 4 |   |   |   |   | 2 | 3 | 3 | 3 | 2 | 5 | 3 | 4 | 1 | 2 | 3 | 2 | 2 |
| 4 | 5 | 4 | 2 | 5 | 2 | 1 | 5 | 5 | 5 | 1 | 4 | 2 | 3 | 3 | 2 | 1 | 5 |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 4 | 2 | 3 | 3 | 2 | 2 |   |
| 3 | 5 | 4 | 1 | 5 | 1 | 1 | 2 | 5 | 5 | 1 | 4 | 3 | 2 | 3 | 2 | 2 |   |
| 4 | 5 | 4 | 4 | 4 | 1 | 1 | 5 | 5 | 5 | 2 | 4 | 1 | 3 | 3 | 2 | 1 | 4 |
| 6 | 5 | 2 | 1 | 5 | 1 | 1 | 6 | 1 | 5 | 4 | 1 | 3 | 2 | 2 | 2 | 2 |   |
| 4 | 5 | 6 | 1 | 5 | 3 | 1 | 5 | 5 | 5 | 1 | 4 | 3 | 2 | 3 | 2 | 1 | 3 |
| 3 | 5 | 5 | 2 | 5 | 2 | 2 | 4 | 4 | 5 | 1 | 2 | 4 | 3 | 3 | 2 | 1 | 4 |
| 1 | 2 | 1 | 5 | 2 | 5 | 5 | 1 | 1 |   |   |   |   |   | 3 | 2 | 2 |   |
| 5 | 5 | 4 | 1 | 3 | 1 | 1 | 5 | 5 | 5 | 4 | 1 | 2 | 3 | 3 | 2 | 1 | 5 |
| 5 | 5 | 4 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 4 |
| 5 | 3 | 1 | 1 | 3 | 2 | 4 | 2 | 1 | 4 | 2 | 3 | 1 | 5 | 3 | 2 | 2 |   |
| 5 | 5 | 6 | 1 | 5 | 2 | 4 | 5 | 1 | 5 | 4 | 1 | 2 | 3 | 3 | 2 | 2 |   |
| 5 | 4 | 2 | 3 | 3 | 4 | 1 | 5 | 5 | 5 | 4 | 1 | 2 | 3 | 2 | 2 | 2 |   |
| 3 | 3 | 2 | 4 | 3 | 2 | 4 | 2 | 1 | 5 | 3 | 2 | 4 | 1 | 3 | 2 | 1 | 3 |
| 2 | 3 | 2 | 3 | 5 | 2 | 1 | 4 | 4 | 5 | 3 | 4 | 1 | 2 | 3 | 2 | 1 | 4 |
| 3 | 3 | 3 | 3 | 5 | 3 | 3 | 3 | 3 | 3 | 5 | 4 | 2 | 1 | 4 | 2 | 1 | 1 |
| 3 | 3 | 1 | 3 | 3 | 2 | 3 | 6 | 2 | 3 | 2 | 4 | 5 | 1 | 3 | 2 | 1 | 6 |
| 2 | 5 | 5 | 3 | 2 | 1 | 4 | 2 | 3 | 3 | 4 | 2 | 5 | 1 | 2 | 1 | 1 | 4 |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 2 | 1 | 4 | 3 | 3 | 2 | 2 |   |
| 3 | 3 | 2 | 5 | 3 | 5 | 5 | 2 | 2 |   |   |   |   |   | 3 | 1 | 1 | 3 |
| 5 | 5 | 2 | 1 | 5 | 2 | 5 | 5 | 5 | 5 | 1 | 3 | 4 | 2 | 2 | 2 | 2 |   |
| 2 | 3 | 2 | 2 | 1 | 1 | 3 | 3 | 3 | 4 | 5 | 1 | 2 | 3 | 3 | 2 | 1 | 3 |
| 5 | 5 | 2 | 2 | 5 | 1 | 1 | 5 | 5 | 4 | 3 | 2 | 1 | 5 | 3 | 2 | 2 |   |

FFXCO_12567

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 1 | 3 | 5 | 5 | 1 | 1 | 2 | 3 | 5 | 1 | 4 | 3 | 3 | 1 | 3 |
| 3 | 1 | 1 | 3 | 1 | 5 | 5 | 1 | 1 | | | | | | | | | |
| | | | | | | | | | 3 | 5 | 2 | 4 | 1 | 4 | 2 | 1 | 5 |
| 4 | 3 | 1 | 4 | 4 | 1 | 2 | 4 | 3 | 5 | 1 | 4 | 3 | 2 | 3 | 2 | 2 | |
| 5 | 3 | 4 | 4 | 5 | 2 | 4 | 4 | 4 | 5 | 1 | 2 | 4 | 3 | 3 | 2 | 2 | |
| 2 | 3 | 2 | 2 | 2 | 2 | 2 | 6 | 2 | | | | | | 5 | 2 | 2 | |
| 3 | 5 | 4 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 3 | 1 | 2 | 4 | 3 | 2 | 1 | 4 |
| 3 | 5 | 5 | 5 | 5 | 1 | 2 | 5 | 5 | 5 | 1 | 3 | 2 | 4 | 3 | 2 | 2 | |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 3 | 5 | 1 | 2 | 4 | 3 | 4 | 2 | 2 | |
| 3 | 5 | 4 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 2 | 4 | 3 | 3 | 2 | 1 | 4 |
| 2 | 5 | 2 | 2 | 5 | 2 | 4 | 5 | 5 | 5 | 1 | 4 | 2 | 3 | 3 | 2 | 2 | |
| 4 | 4 | 2 | 1 | 5 | 4 | 1 | 2 | 4 | 2 | 1 | 3 | 4 | 5 | 3 | 2 | 1 | |
| 5 | 5 | 4 | 4 | 5 | 2 | 5 | 5 | 5 | 5 | 3 | 1 | 4 | 2 | 4 | 2 | 1 | 4 |
| 5 | 5 | 4 | 2 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 4 | 3 | 2 | 3 | 2 | 2 | |
| 2 | 3 | 2 | 1 | 2 | 2 | 4 | 2 | 3 | 4 | 3 | 5 | 2 | 1 | 3 | 2 | 2 | |
| | | | | | | | | | | | | | | | | | |
| 3 | 3 | 2 | 3 | 3 | 4 | 5 | 2 | 2 | 3 | 1 | 4 | 2 | 5 | 3 | 2 | 1 | 3 |
| 3 | 5 | 2 | 3 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 2 | 3 | 4 | 3 | 2 | 1 | 3 |
| 4 | 5 | 4 | 2 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 3 | 2 | 4 | 3 | 1 | 1 | 5 |
| 5 | 5 | 5 | 2 | 5 | 2 | 2 | 5 | 5 | | | | | | 2 | 2 | 2 | |
| 2 | 4 | 4 | 1 | 5 | 4 | 4 | 5 | 5 | 5 | 1 | 2 | 4 | 3 | 4 | 2 | 2 | |
| | | | | | | | | | | | | | | 4 | 2 | 2 | |
| 1 | 1 | 2 | 5 | 1 | 2 | 5 | 1 | 1 | 2 | 4 | 5 | 1 | 3 | 2 | 1 | 1 | 1 |
| 4 | 3 | 1 | 4 | 4 | 2 | 4 | 4 | 5 | 5 | 3 | 1 | 2 | 4 | 3 | 2 | 1 | 3 |
| 1 | 5 | 2 | 1 | 5 | 1 | 5 | 1 | 3 | 5 | 3 | 1 | 4 | 2 | 1 | 3 | 2 | |
| 3 | 3 | 3 | 2 | 5 | 2 | 2 | 3 | 4 | 5 | 2 | 3 | 4 | 1 | 3 | 1 | 2 | |
| 6 | 6 | 2 | 2 | 6 | 1 | 3 | 6 | 3 | | | | | | 5 | 2 | 2 | |
| 5 | 3 | 4 | 2 | 5 | 2 | 2 | 4 | 5 | 5 | 3 | 1 | 2 | 4 | 4 | 2 | 2 | |
| 3 | 5 | 4 | 2 | 3 | 1 | 3 | 3 | 3 | 5 | 3 | 1 | 2 | 4 | 4 | 2 | 2 | |
| 3 | 2 | 1 | 3 | 3 | 5 | 4 | 2 | 1 | 3 | 1 | 4 | 2 | 5 | 2 | 2 | 1 | 1 |
| 2 | 5 | 2 | 4 | 5 | 4 | 2 | 3 | 4 | 4 | 2 | 1 | 5 | 3 | 3 | 2 | 2 | |
| 2 | 3 | 2 | 5 | 2 | 2 | 4 | 2 | 3 | 4 | 3 | 5 | 1 | 2 | 3 | 2 | 1 | 3 |
| 5 | 5 | 5 | 2 | 5 | 3 | 3 | 5 | 5 | 5 | 1 | 2 | 3 | 4 | 3 | 2 | 2 | |
| 5 | 5 | 6 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 2 | 4 | 3 | 3 | 2 | 2 | |

FFXCO_12568

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | | | | | | 2 | 2 | 2 | |
| 4 | 5 | 2 | 2 | 5 | 2 | 2 | 4 | 5 | 5 | 1 | 4 | 2 | 3 | 3 | 2 | 2 | |
| 5 | 5 | 3 | 1 | 5 | 1 | 1 | 5 | 3 | 5 | 1 | 2 | 4 | 3 | 2 | 1 | 1 | 5 |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 6 | | | | | | 2 | 2 | 2 | |
| 1 | 5 | 2 | 3 | 3 | 1 | 5 | 1 | 3 | 2 | 1 | 4 | 3 | 5 | 4 | 2 | 1 | 3 |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | | | | | | | | | |
| 2 | 1 | 1 | 5 | 3 | 3 | 5 | 2 | 1 | 4 | 3 | 5 | 1 | 2 | 3 | 2 | 1 | 3 |
| 3 | 5 | 6 | 3 | 5 | 2 | 5 | 5 | 5 | 5 | 3 | 4 | 2 | 1 | 5 | 2 | 1 | 4 |
| 5 | 5 | 3 | 1 | 5 | 1 | 1 | 5 | 3 | 5 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | |
| 3 | 5 | 3 | 1 | 4 | 2 | 1 | 4 | 3 | 5 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | |
| 4 | 3 | 1 | 5 | 5 | 2 | 4 | 3 | 2 | 5 | 1 | 4 | 2 | 3 | 3 | 2 | 1 | 3 |
| 4 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 2 | 1 | 4 | 3 | 2 | 2 | 2 | |
| 3 | 5 | 2 | 1 | 5 | 3 | 2 | 3 | 3 | 5 | 1 | 3 | 2 | 4 | 1 | 2 | 3 | |
| 6 | 3 | 3 | 1 | 5 | 2 | 3 | 6 | 5 | 5 | 2 | 1 | 3 | 4 | 3 | 2 | 2 | |
| 3 | 4 | 1 | 1 | 3 | 2 | 5 | | 5 | 1 | 2 | 5 | 3 | 4 | 3 | 2 | 2 | |
| 6 | 5 | 2 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 2 | 1 | 3 | 4 | 3 | 2 | | |
| 1 | 2 | 2 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 2 | 1 | 3 | 4 | 3 | 2 | 2 | |
| 5 | 5 | 6 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 2 | 3 | 1 | 4 | 3 | 2 | 1 | 4 |
| 6 | 4 | 2 | 5 | 5 | 6 | 3 | 6 | 5 | 5 | 2 | 3 | 1 | 4 | 3 | 2 | 2 | |
| 2 | 3 | 3 | 3 | 3 | 2 | 1 | 3 | 3 | 5 | 3 | 1 | 4 | 2 | 3 | 2 | 2 | |
| 4 | 4 | 2 | 1 | 4 | 5 | 5 | 5 | 5 | | | | | | 2 | 1 | 1 | 3 |
| 3 | 3 | 3 | 2 | 4 | 3 | 4 | 4 | 3 | 4 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | |
| 5 | 5 | 3 | 1 | 5 | 2 | 2 | 5 | 5 | 5 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | |
| 4 | 6 | 6 | 1 | 5 | 4 | 1 | 3 | 3 | | | | | | 3 | 2 | 2 | |
| 5 | 5 | 2 | 1 | 5 | 1 | 2 | 5 | 5 | 5 | 1 | 4 | 2 | 3 | 3 | 2 | 2 | |
| 5 | 3 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 3 | 2 | 4 | 3 | 1 | 1 | 5 |
| 1 | 1 | 1 | 5 | 6 | 5 | 5 | 1 | 1 | 1 | 4 | 5 | 2 | 3 | 4 | 2 | 1 | 1 |
| 4 | 5 | 5 | 4 | 5 | 1 | 1 | 5 | 5 | 5 | 2 | 4 | 1 | 3 | 4 | 1 | 1 | 5 |
| 6 | 5 | 6 | 1 | 3 | 2 | 2 | 6 | 6 | 5 | 1 | 3 | 2 | 4 | 2 | 2 | 2 | |
| 6 | 3 | 2 | 3 | 5 | 2 | 2 | 6 | 6 | 5 | 2 | 4 | 1 | 3 | 4 | 2 | 3 | |
| 5 | 5 | 5 | 1 | 5 | 2 | 1 | 5 | 5 | 5 | 1 | 3 | 4 | 2 | 3 | 2 | 2 | |
| 2 | 3 | 2 | 4 | 2 | 2 | 2 | 4 | 2 | 5 | 4 | 2 | 3 | 1 | 3 | 2 | 1 | 4 |
| 5 | 3 | 2 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 2 | 3 | 4 | 3 | 2 | 2 | |

FFXCO_12569

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 5 | 4 | 1 | 4 | 1 | 2 | 6 | 5 | 5 | 1 | 2 | 4 | 3 | 2 | 2 | 1 | 4 |
| 5 | 5 | 3 | 1 | 5 | 2 | 1 | 5 | 5 | 5 | 1 | 3 | 2 | 4 | 3 | 2 | 1 | 5 |
| 3 | 5 | 4 | 1 | 5 | 1 | 2 | 4 | 3 | 5 | 1 | 2 | 4 | 3 | 3 | 2 | 1 | 4 |
| 2 | 3 | 4 | 2 | 5 | 2 | 2 | 4 | 5 | 4 | 1 | 5 | 3 | 2 | 3 | 2 | 2 | |
| 5 | 5 | 4 | 1 | 5 | 2 | 1 | 5 | 5 | 5 | 1 | 4 | 2 | 3 | 3 | 2 | 2 | |
| 4 | 4 | 2 | 1 | 6 | 1 | 3 | 4 | 4 | 5 | 2 | 1 | 3 | 4 | 2 | 2 | 3 | |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 3 | 2 | 4 | 4 | 2 | 1 | 5 |
| 5 | 5 | 4 | 1 | 6 | 1 | 1 | 5 | 5 | 5 | 1 | 3 | 2 | 4 | 2 | 2 | 3 | |
| 3 | 3 | 6 | 5 | 3 | 2 | 3 | 4 | 3 | 4 | 2 | 5 | 1 | 3 | 4 | 2 | 2 | |
| 5 | 5 | 2 | 1 | 4 | 1 | 1 | 5 | 5 | 5 | 1 | 2 | 4 | 3 | 2 | 2 | 1 | 5 |
| 2 | 3 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | 5 | 1 | 4 | 2 | 3 | 1 | 2 | 2 | |
| 1 | 1 | 1 | 4 | 5 | 3 | 4 | 2 | 1 | 3 | 5 | 2 | 1 | 4 | 3 | 1 | 1 | |
| 1 | 3 | 2 | 5 | 5 | 4 | 3 | 1 | 1 | | | | | | 3 | 2 | 1 | 4 |
| 3 | 5 | 3 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 2 | 3 | 4 | 2 | 2 | 1 | 3 |
| 1 | 5 | 2 | 4 | 5 | 3 | 1 | 1 | 5 | 5 | 1 | 4 | 3 | 2 | 3 | 2 | 1 | 4 |
| 2 | 3 | 3 | 2 | 5 | 2 | 4 | 2 | 1 | 5 | 4 | 3 | 2 | 1 | 3 | 2 | 1 | 4 |
| 5 | 5 | 1 | 2 | 5 | 1 | 2 | 3 | 5 | 5 | 1 | 2 | 3 | 4 | 4 | 3 | 1 | 5 |
| 2 | 5 | 2 | 5 | | 1 | 1 | 5 | 4 | 3 | 1 | 2 | 4 | 5 | 3 | 2 | 1 | 4 |
| 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | | | | | | 1 | 2 | | |
| 3 | 3 | 2 | 3 | 4 | 2 | 4 | 4 | 3 | 5 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 3 |
| 5 | 1 | 1 | 5 | 1 | 5 | 4 | 1 | 1 | 2 | 4 | 5 | 1 | 3 | 2 | 1 | 1 | 1 |
| 5 | 5 | 6 | 5 | 5 | 1 | 1 | 5 | 5 | 5 | 2 | 1 | 3 | 4 | | | | |
| 2 | 3 | 2 | 5 | 3 | 3 | 5 | 1 | 3 | 4 | 2 | 1 | 5 | 3 | 3 | 2 | 1 | 3 |
| 6 | 3 | 2 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 3 | 2 | 4 | 3 | 2 | 2 | |
| 3 | 4 | 2 | 1 | 4 | 2 | 1 | 4 | 1 | 5 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | |
| 2 | 3 | 2 | 4 | 5 | 1 | 5 | 3 | 1 | 5 | 2 | 1 | 3 | 4 | 3 | 2 | 1 | 4 |
| 1 | 1 | 1 | 5 | 1 | 3 | 5 | 1 | 1 | 1 | 3 | 4 | 2 | 5 | 2 | 2 | 1 | 1 |
| 5 | 5 | | 3 | 5 | 2 | 1 | 5 | 4 | | | | | | | | 1 | 5 |
| 1 | 1 | 1 | 3 | 1 | 5 | 5 | 1 | 1 | 2 | 4 | 5 | 1 | 3 | 1 | 2 | 1 | 1 |
| 5 | 5 | 4 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 3 | 1 | 4 | 2 | 3 | 2 | 1 | 5 |
| 5 | 5 | 4 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 3 | 1 | 2 | 4 | 3 | 2 | 1 | 5 |
| 4 | 3 | 2 | 4 | 5 | 1 | 2 | 5 | 5 | 5 | 1 | 3 | 4 | 2 | 3 | 2 | 1 | 4 |
| 3 | 3 | 2 | 4 | 5 | 3 | 5 | 3 | 2 | 2 | 3 | 1 | 4 | 5 | 4 | 2 | 1 | 2 |

FFXCO_12570

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 4 | 4 | 2 | 5 | 1 | 1 | 5 | 5 | 5 | 4 | 2 | 3 | 1 | 4 | 2 | 1 | 4 |
| 1 | 3 | 1 | 2 | 5 | 4 | 4 | 2 | 1 | 3 | 2 | 5 | 1 | 4 | 3 | 3 | 1 | 1 |
| 3 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 6 | 5 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | |
| 4 | 4 | 2 | 4 | 3 | 1 | 3 | 4 | 4 | 5 | 4 | 3 | 1 | 2 | 4 | 2 | 2 | |
| 3 | 5 | 3 | 1 | 4 | 2 | 2 | 3 | 4 | 5 | 3 | 1 | 2 | 4 | 3 | 2 | 1 | 4 |
| 3 | 4 | 3 | 2 | 5 | 1 | 1 | 5 | 5 | 5 | 2 | 1 | 4 | 3 | 3 | 2 | 1 | 5 |
| 5 | 5 | 2 | 2 | 5 | 2 | 2 | 3 | 5 | 5 | 1 | 4 | 3 | 2 | 3 | 2 | 2 | |
| 3 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 3 | 4 | 1 | 3 | 5 | 2 | 1 | 2 | 2 | |
| 4 | 3 | 3 | 1 | 5 | 1 | 1 | 1 | 5 | 5 | 1 | 4 | 2 | 3 | 4 | 2 | 2 | |
| 3 | 3 | 2 | 2 | 5 | 3 | 3 | 2 | 2 | 5 | 1 | 4 | 2 | 3 | 2 | 2 | 1 | 3 |
| 3 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 3 | 2 | 4 | 3 | 2 | 1 | 4 |
| 2 | 6 | 2 | 1 | 5 | 2 | 6 | 6 | 6 | | | | | 4 | 2 | 2 | | |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 1 | 5 | 4 | 2 | 1 | 3 | 2 | 2 | 1 | 5 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 1 | 3 | 2 | 4 | 1 | 2 | 2 | |
| 4 | 4 | 1 | 5 | 5 | 4 | 5 | 2 | 1 | 1 | 5 | 4 | 2 | 3 | 2 | 2 | 1 | 1 |
| 1 | 5 | 5 | 1 | 5 | 2 | 1 | 3 | 3 | 5 | 2 | 1 | 3 | 4 | 5 | 2 | 1 | 5 |
| 2 | 3 | | 3 | 5 | 2 | 3 | 5 | 3 | | | | | 3 | | 2 | | |
| 5 | 5 | 4 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 3 | 4 | 1 | 2 | 3 | 1 | 2 | |
| 3 | 3 | 1 | 5 | 1 | 2 | 4 | 2 | 1 | 2 | 3 | 5 | 1 | 4 | 3 | 2 | 1 | 3 |
| 4 | 5 | 2 | 1 | 3 | 2 | 2 | 4 | 3 | 5 | 4 | 3 | 1 | 2 | 3 | 1 | 1 | 4 |
| 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | | | | | 1 | 2 | 2 | | |
| 1 | 1 | 1 | 3 | 2 | 4 | 5 | 1 | 2 | | | | | | | | | |
| 2 | 3 | 2 | 1 | 5 | 1 | 1 | 3 | 5 | 5 | 1 | 3 | 2 | 4 | 2 | 2 | 1 | 4 |
| 4 | 5 | 2 | 1 | 5 | 1 | 1 | 5 | 1 | 5 | 1 | 3 | 2 | 4 | 3 | 2 | 2 | |
| 1 | 1 | 1 | 5 | 4 | 2 | 5 | 3 | 1 | 4 | 3 | 5 | 1 | 2 | 3 | 1 | 1 | 3 |
| | | | | | | | | | 5 | 1 | 4 | 3 | 2 | 3 | 2 | 2 | |
| 3 | 3 | 2 | 2 | 4 | 1 | 3 | 5 | 2 | 4 | 2 | 1 | 5 | 3 | 3 | 2 | 2 | |
| 3 | 4 | 2 | 1 | 5 | 2 | 1 | 2 | 4 | 5 | 4 | 2 | 1 | 3 | 3 | 2 | 2 | |
| 4 | 4 | 2 | 4 | 3 | 3 | 2 | 4 | 4 | 5 | 3 | 4 | 1 | 2 | 3 | 2 | 2 | |
| 6 | 5 | 6 | 5 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 2 | 3 | 4 | 3 | 2 | 2 | |
| 5 | 5 | 5 | 1 | 5 | 3 | 2 | 5 | 5 | 5 | 1 | 4 | 3 | 2 | 3 | 1 | 2 | |
| 4 | 3 | 1 | 1 | 2 | 1 | 1 | 4 | 4 | 5 | 2 | 4 | 1 | 3 | 3 | 2 | 2 | |
| 4 | 4 | 2 | 6 | 4 | 2 | 2 | 2 | 2 | 5 | 3 | 4 | 1 | 2 | 4 | 2 | 2 | |
| 5 | 5 | 3 | 1 | 3 | 1 | 1 | 5 | 5 | 4 | 3 | 1 | 2 | 5 | 2 | 2 | 1 | 5 |

FFXCO_12571

| 4 | 5 | 3 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 4 | 1 | 3 | 2 | 4 | 2 | 2 |   |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 4 | 2 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 3 | 2 | 4 | 3 | 2 | 1 | 4 |
| 1 | 2 | 1 | 5 | 1 | 4 | 5 | 3 | 1 | 1 | 2 | 5 | 3 | 4 | 5 | 2 | 1 | 1 |
| 6 | 3 | 2 | 4 | 4 | 2 | 2 | 4 | 2 | 5 | 2 | 1 | 4 | 3 |   | 2 | 2 |   |
| 6 | 5 | 3 | 2 | 4 | 1 | 2 | 6 | 5 | 5 | 4 | 1 | 2 | 3 | 3 | 2 | 2 |   |
| 3 | 2 | 2 | 1 | 5 | 1 | 1 | 3 | 2 |   |   |   |   |   | 1 | 2 | 2 |   |
| 4 | 5 | 4 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 4 | 2 | 3 | 3 | 2 | 2 |   |
| 4 | 5 | 3 | 5 | 5 | 2 | 1 | 5 | 5 | 5 | 1 | 4 | 3 | 2 | 3 | 1 | 1 | 5 |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 4 | 3 | 2 | 3 | 2 | 2 |   |
| 2 | 4 | 2 | 4 | 5 | 2 | 5 | 3 | 4 | 5 | 3 | 2 | 1 | 4 | 3 | 3 | 1 | 3 |
| 5 | 4 | 4 | 1 | 5 | 1 | 5 | 5 | 5 | 5 | 1 | 2 | 4 | 3 | 3 | 2 | 2 |   |
| 5 | 5 | 2 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 2 | 3 | 1 | 4 | 3 | 2 | 1 | 5 |
| 3 | 3 | 2 | 4 | 6 | 2 | 4 | 2 | 3 | 5 | 2 | 3 | 1 | 4 | 3 | 2 | 3 |   |
| 3 | 5 | 4 | 1 | 5 | 1 | 2 | 5 | 4 | 5 | 3 | 4 | 1 | 2 | 3 | 2 | 1 | 4 |
| 3 | 5 | 2 | 2 | 5 | 3 | 1 | 3 | 4 | 5 | 1 | 4 | 3 | 2 | 3 | 2 | 1 | 3 |
| 5 |   | 1 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 4 | 2 | 3 | 4 | 2 | 1 | 5 |
| 5 | 5 | 5 | 1 | 1 | 2 | 1 | 2 | 2 | 5 | 3 | 2 | 1 | 4 | 1 | 2 | 2 |   |
| 5 | 5 | 3 | 1 | 5 | 3 | 1 | 5 | 5 | 5 | 2 | 1 | 4 | 3 | 3 | 2 | 2 |   |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 3 | 2 | 4 | 4 | 2 | 2 |   |
| 3 | 3 | 1 | 2 | 3 | 3 | 3 | 3 | 2 |   |   |   |   |   |   |   |   |   |
| 3 | 3 | 3 | 2 | 3 | 2 | 2 | 3 | 4 | 5 | 1 | 4 | 2 | 3 | 3 | 1 | 3 |   |
| 3 |   | 1 | 1 | 3 | 4 | 4 | 2 | 2 | 4 | 3 | 5 | 1 | 2 | 3 | 2 | 2 |   |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 6 | 5 | 2 | 3 | 1 | 4 | 3 | 2 | 2 |   |
| 4 | 5 | 4 | 1 | 5 | 2 | 2 | 4 | 4 | 5 | 4 | 1 | 2 | 3 | 2 | 1 | 2 |   |
| 1 | 2 | 5 | 5 | 2 | 5 | 5 | 1 | 2 | 3 | 2 | 5 | 4 | 1 | 3 | 2 | 1 | 3 |
| 1 | 3 | 2 | 2 | 3 | 1 | 4 | 2 | 3 | 5 | 2 | 4 | 1 | 3 | 3 | 1 | 1 | 2 |
| 5 | 5 | 2 | 2 | 3 | 1 | 3 | 3 | 3 | 5 | 2 | 4 | 1 | 3 | 4 | 2 | 1 | 4 |
| 4 | 5 | 4 | 5 | 5 | 1 | 1 | 4 | 4 | 5 | 1 | 2 | 3 | 4 | 3 | 2 | 2 |   |
| 1 | 6 | 4 | 1 | 4 | 1 | 1 | 6 | 6 |   |   |   |   |   | 2 | 2 | 1 | 4 |
| 4 | 5 | 4 | 1 | 4 | 2 | 2 | 2 | 5 | 5 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 4 |
| 5 | 5 | 4 | 1 | 4 | 1 | 1 | 5 | 1 | 5 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 4 |
| 5 | 5 | 4 | 1 | 4 | 1 | 2 | 5 | 5 | 5 | 1 | 4 | 2 | 3 | 3 | 2 | 1 | 4 |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 2 | 3 | 1 | 4 | 3 | 2 | 2 |   |
| 5 | 5 | 5 | 5 | 5 | 1 | 1 | 5 | 5 | 5 | 4 | 1 | 3 | 2 | 2 | 2 | 2 |   |

FFXCO_12572

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 2 | 2 | 5 | 1 | 2 | 5 | 5 | 5 | 4 | 2 | 1 | 3 | 3 | 1 | 1 | 4 |
| 5 | 5 | 5 | 2 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 3 | 2 | 4 | 3 | 1 | 2 | |
| 5 | 5 | 4 | 1 | 5 | 2 | 1 | | 4 | 5 | 1 | 3 | 2 | 4 | 3 | 2 | 1 | 5 |
| | | | | | | | | | 2 | 3 | 5 | 1 | 4 | 3 | 1 | 1 | 3 |
| 1 | 4 | 6 | 1 | 5 | 2 | 2 | 2 | 5 | | | | | | 3 | 2 | 2 | |
| 2 | 1 | 1 | 1 | 5 | 1 | 1 | 5 | 5 | | | | | | 1 | 2 | 2 | |
| 5 | 5 | 4 | 1 | 5 | 2 | 1 | 5 | 1 | 5 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 1 |
| 5 | 5 | 2 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 2 | 3 | 1 | 4 | 3 | 2 | 2 | |
| 6 | 3 | 2 | 1 | 4 | 2 | 1 | 4 | 3 | 5 | 1 | 3 | 2 | 4 | 4 | 2 | 1 | 4 |
| 3 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 5 | 1 | 3 | 2 | 4 | 3 | 1 | 2 | |
| 3 | 5 | 1 | 1 | 5 | 2 | 2 | 3 | 3 | 5 | 1 | 2 | 3 | 4 | 2 | 2 | 1 | 3 |
| 3 | 5 | 5 | 2 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 3 | 4 | 2 | 3 | 2 | 2 | |
| 2 | 5 | 2 | 1 | 4 | 2 | 4 | 4 | 3 | 5 | 1 | 3 | 2 | 4 | 3 | 2 | 2 | |
| 6 | 5 | 3 | 6 | 5 | 1 | 1 | 6 | 6 | | | | | | | | | |
| 5 | 5 | 3 | 1 | 5 | 2 | 1 | 5 | 5 | 4 | 1 | 3 | 5 | 2 | 3 | 2 | 2 | |
| 6 | 3 | 6 | 2 | 5 | 6 | 2 | 6 | 3 | 5 | 3 | 1 | 2 | 4 | 3 | 2 | 2 | |
| 3 | 5 | 3 | 2 | 3 | 2 | 4 | 5 | 2 | 5 | 1 | 3 | 4 | 2 | 3 | 2 | 2 | |
| 3 | 5 | 4 | 1 | 5 | 2 | 3 | 3 | 4 | 5 | 2 | 3 | 4 | 1 | 3 | 2 | 2 | |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 2 | 4 | 3 | 2 | 2 | 1 | 5 |
| 1 | 1 | 1 | 1 | 1 | 5 | 5 | 1 | | 2 | 4 | 5 | 1 | 3 | | 1 | 1 | 1 |
| 2 | 3 | 3 | 2 | 3 | 3 | 4 | 3 | 4 | 2 | 5 | 1 | 4 | 3 | 3 | 2 | 1 | 4 |
| 5 | 5 | 2 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 5 |
| 5 | 3 | 6 | 6 | 5 | 2 | 1 | 6 | 5 | 5 | 1 | 4 | 2 | 3 | 3 | 1 | 3 | |
| 2 | 3 | 2 | 3 | 4 | 1 | 4 | 4 | 4 | 5 | 1 | 3 | 2 | 4 | 3 | 2 | 2 | |
| 2 | 3 | 2 | 1 | 3 | 4 | 4 | 1 | 1 | | | | | | 3 | 2 | 2 | |
| 5 | 3 | 4 | 1 | 5 | 3 | 1 | 4 | 5 | 5 | 1 | 4 | 2 | 3 | 2 | 2 | 2 | |
| 3 | 3 | 3 | 5 | 3 | 3 | 5 | 1 | 1 | 4 | 3 | 5 | 2 | 1 | 3 | 2 | 1 | 1 |
| 3 | 3 | 3 | 3 | 3 | 1 | 3 | 5 | 3 | 5 | 1 | 2 | 3 | 4 | 3 | 1 | 2 | |
| 5 | 5 | 3 | 1 | 4 | 2 | 2 | 4 | 5 | 5 | 4 | 2 | 1 | 3 | 4 | 2 | 2 | |
| 2 | 4 | 3 | 3 | 5 | 2 | 3 | 4 | 3 | 5 | 2 | 3 | 1 | 4 | 3 | 2 | 3 | |
| 5 | 5 | 2 | 1 | 5 | 2 | 1 | 5 | 5 | 5 | 2 | 1 | 3 | 4 | 1 | 2 | 1 | 5 |
| 2 | 1 | 1 | 5 | 1 | 5 | 5 | 1 | 1 | 1 | 3 | 5 | 2 | 4 | 3 | 2 | 1 | 3 |
| 2 | 3 | 2 | 3 | 3 | 3 | 4 | 2 | 1 | 4 | 2 | 5 | 1 | 3 | 3 | 2 | 2 | |
| 4 | 5 | 3 | 2 | 5 | 2 | 3 | 6 | 4 | 5 | 2 | 1 | 3 | 4 | 2 | 2 | 3 | |

FFXCO_12573

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 3 | 2 | 6 | 5 | 2 | 2 | 6 | 6 | 5 | 2 | 4 | 3 | 1 | 5 | 1 | 1 | 5 |
| 2 | 3 | 2 | 1 | 5 | 4 | 1 | 2 | 1 | | | | | | 3 | 2 | 1 | 3 |
| 5 | 5 | 3 | 3 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 2 | 3 | 4 | 5 | 2 | 2 | |
| 2 | 3 | 1 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 3 | 4 | 1 | 5 | 3 | 2 | 2 | |
| 3 | 5 | 5 | 1 | 5 | 1 | 1 | 3 | 5 | 5 | 2 | 3 | 4 | 1 | 3 | 2 | 2 | |
| 1 | 3 | 2 | 4 | 5 | 3 | 5 | 3 | 1 | 2 | 1 | 5 | 3 | 4 | 3 | 2 | 1 | 3 |
| 5 | 4 | 2 | 1 | 5 | 2 | 1 | 5 | 5 | 5 | 1 | 2 | 4 | 3 | 3 | 3 | 1 | 4 |
| 5 | 5 | 5 | 3 | 5 | 1 | 1 | 5 | 5 | 5 | 2 | 1 | 4 | 3 | 2 | 2 | 2 | |
| 2 | 3 | 2 | 1 | 5 | 2 | 1 | 2 | 5 | 5 | 1 | 4 | 3 | 2 | 3 | 2 | 2 | |
| 3 | 5 | 3 | 1 | 5 | 2 | 1 | 5 | 5 | 5 | 2 | 1 | 3 | 4 | 3 | 2 | 2 | |
| 2 | 2 | 2 | 5 | 3 | 5 | 5 | 2 | 2 | 2 | 3 | 5 | 1 | 4 | 4 | 2 | 1 | 3 |
| 4 | 5 | 2 | 1 | 5 | 1 | 1 | 5 | 4 | | | | | | 3 | 2 | 1 | 2 |
| 5 | 5 | 5 | 2 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 3 | 4 | 2 | 3 | 2 | 2 | |
| 4 | 4 | 2 | 1 | 4 | 2 | 2 | 4 | 2 | 4 | 1 | 2 | 3 | 5 | 2 | 1 | 2 | |
| 4 | 5 | 3 | 1 | 6 | 5 | 5 | 5 | 1 | 5 | 3 | 4 | 1 | 2 | 3 | 2 | 2 | |
| 4 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 5 |
| 2 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 2 | 4 | 1 | 5 | 2 | 3 | 4 | 2 | 1 | 3 |
| 3 | 5 | 4 | 1 | 5 | 1 | 1 | 5 | 1 | 5 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 5 |
| 4 | 5 | 2 | 2 | 2 | 1 | 2 | 3 | 4 | 5 | 4 | 2 | 1 | 3 | 3 | 2 | 2 | |
| 5 | 5 | 4 | 2 | 5 | 2 | 1 | 5 | 5 | 5 | 1 | 2 | 3 | 4 | 3 | 2 | 2 | |
| 1 | 1 | 1 | 5 | 3 | 3 | 5 | 1 | 1 | 2 | 1 | 5 | 3 | 4 | 3 | 1 | 1 | 1 |
| 3 | 3 | 2 | 3 | 3 | 4 | 3 | 1 | 3 | 2 | 5 | 3 | 1 | 4 | 3 | 1 | 1 | 4 |
| 3 | 5 | 5 | 6 | 1 | 1 | 1 | 1 | 6 | | | | | | 2 | 2 | 3 | |
| 4 | 3 | 3 | 3 | 2 | 2 | 5 | 3 | 5 | | | | | | 3 | 2 | 1 | 4 |
| 2 | 3 | 2 | 4 | 3 | 2 | 4 | 2 | 2 | 2 | 4 | 5 | 1 | 3 | 3 | 2 | 1 | |
| 5 | 5 | 5 | 1 | 5 | 2 | 1 | 5 | 5 | 5 | 1 | 2 | 4 | 3 | 2 | 2 | 1 | 5 |
| 4 | 5 | 4 | 2 | 5 | 1 | 1 | 5 | 5 | 5 | 3 | 1 | 4 | 2 | 3 | 2 | 2 | |
| 5 | 5 | 3 | 2 | 5 | 2 | 1 | 5 | 5 | 5 | 2 | 1 | 3 | 4 | 3 | 2 | 2 | |
| 2 | 3 | 1 | 3 | 3 | 2 | 4 | 6 | 1 | 3 | 1 | 4 | 2 | 5 | 3 | 1 | 1 | 3 |
| 3 | 3 | 6 | 5 | 5 | 5 | 5 | 6 | 5 | 5 | 3 | 1 | 2 | 4 | 3 | 2 | 2 | |
| 3 | 3 | 2 | 1 | 4 | 1 | 1 | 3 | 5 | 5 | 3 | 2 | 1 | 4 | 2 | 2 | 2 | |
| 5 | 5 | 4 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 4 | 2 | 3 | 3 | 1 | 1 | 5 |
| 1 | 1 | 1 | 5 | 1 | 4 | 4 | 1 | 1 | 2 | 3 | 4 | 1 | 5 | 1 | 2 | 2 | |

FFXCO_12574

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 5 | 4 | 1 | 5 | 1 | 2 | 5 | 3 | 5 | 1 | 4 | 2 | 3 | 2 | 2 | 3 | |
| 4 | | 1 | 1 | 5 | 5 | 5 | 4 | 6 | 5 | 2 | 1 | 4 | 3 | 1 | 2 | 2 | |
| 5 | 5 | 2 | 1 | 4 | 1 | 1 | 4 | 4 | 5 | 2 | 1 | 4 | 3 | 5 | 2 | 2 | |
| 3 | 3 | 2 | 2 | 2 | 2 | 3 | 4 | 1 | 2 | 1 | 5 | 4 | 3 | 3 | 1 | 1 | 1 |
| 2 | 5 | 4 | 2 | 5 | 2 | 1 | 4 | 5 | 5 | 4 | 2 | 1 | 3 | 3 | 2 | 1 | 3 |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 4 | 2 | 3 | 1 | 2 | 2 | 1 | 5 |
| 2 | 2 | 2 | 2 | 5 | 2 | 6 | 6 | 3 | | | | | | 5 | 2 | 1 | 3 |
| 4 | 5 | 4 | 1 | 4 | 3 | 1 | 5 | 5 | 5 | 4 | 1 | 2 | 3 | 3 | 1 | 1 | 5 |
| | | | | | | | | | 5 | 2 | 1 | 4 | 3 | | | | |
| 2 | 5 | 2 | 1 | 4 | 2 | 1 | 4 | 5 | 5 | 3 | 2 | 1 | 4 | 3 | 1 | 1 | 4 |
| 4 | 5 | 2 | 1 | 3 | 1 | 2 | 5 | 2 | 5 | 3 | 1 | 4 | 2 | 3 | 2 | 1 | 4 |
| 2 | 5 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 5 | 3 | 1 | 2 | 4 | 1 | 2 | | |
| 5 | 5 | 4 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 4 | 2 | 3 | 2 | 2 | 2 | |
| 5 | 5 | 5 | 1 | 5 | 2 | 1 | 5 | 5 | 5 | 1 | 2 | 4 | 3 | 3 | 2 | 2 | |
| 6 | 3 | 2 | 1 | 5 | 2 | 1 | 5 | 5 | 5 | 2 | 4 | 3 | 1 | 3 | 2 | 1 | 4 |
| 6 | 3 | 1 | 5 | 2 | 5 | 5 | 3 | 1 | 1 | 2 | 5 | 3 | 4 | 4 | 2 | 2 | |
| 5 | 5 | 6 | 1 | 5 | 5 | 1 | 5 | 5 | 5 | 3 | 1 | 4 | 2 | 3 | 2 | 1 | 5 |
| 1 | 1 | 1 | 4 | 5 | 2 | 4 | 1 | 1 | 4 | 5 | 1 | 2 | 3 | 3 | 1 | 1 | 2 |
| 6 | 3 | 2 | 2 | 6 | 5 | 5 | 6 | 6 | 5 | 4 | 3 | 1 | 2 | 4 | 2 | 1 | 3 |
| 1 | 1 | 1 | 3 | 1 | 5 | 5 | 1 | 1 | 1 | 3 | 4 | 2 | 5 | 4 | 2 | | |
| 3 | 5 | 3 | 2 | 5 | 1 | 1 | 3 | 2 | 5 | 1 | 4 | 2 | 3 | 2 | 2 | 3 | |
| 2 | 5 | 6 | 1 | 5 | 1 | 1 | 5 | 1 | 5 | 1 | 3 | 2 | 4 | 3 | 2 | 2 | |
| 5 | 5 | 4 | 1 | 5 | 2 | 5 | 5 | 1 | 5 | 3 | 1 | 2 | 4 | 3 | 2 | 2 | |
| 5 | 5 | 2 | 1 | 5 | 1 | 1 | 3 | 1 | 5 | 1 | 2 | 3 | 4 | 1 | 2 | 2 | |
| 5 | 5 | 4 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 3 | 2 | 4 | 3 | 2 | 2 | |
| 4 | 3 | 3 | 2 | 5 | 2 | 2 | 3 | 5 | 4 | 2 | 5 | 3 | 1 | 3 | 2 | 2 | |
| 3 | 3 | 2 | 5 | 3 | 6 | 5 | 5 | 4 | 5 | 2 | 4 | 1 | 3 | 3 | 1 | 1 | 3 |
| 3 | 3 | 3 | 1 | 1 | 2 | 3 | 2 | 1 | 5 | 2 | 3 | 1 | 4 | 2 | 2 | 2 | |
| 5 | 5 | 3 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 3 | 4 | 2 | 3 | 2 | 2 | |
| 3 | 5 | 5 | 1 | 4 | 1 | 2 | 5 | 3 | 5 | 4 | 3 | 2 | 1 | 3 | 2 | 3 | |
| 3 | 3 | 2 | 1 | 5 | 2 | 2 | 4 | 3 | 5 | 3 | 1 | 4 | 2 | 3 | 3 | 2 | |
| 4 | | 3 | 1 | | 2 | 5 | 5 | 5 | 5 | 1 | 2 | 4 | 3 | 3 | 1 | 1 | 5 |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 2 | 3 | 1 | 4 | 2 | 2 | 1 | 3 |
| 3 | 4 | 3 | 5 | 5 | 1 | 3 | 4 | 5 | 5 | 1 | 4 | 3 | 2 | 3 | 2 | 2 | |

**FFXCO_12575**

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | C17 | C18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 6 | 1 | 1 | 6 | 2 | 1 | 2 | 1 | 3 | 1 | 4 | 5 | 2 | 3 | 2 | 2 |  |
| 4 | 2 | 1 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 2 | 4 | 3 | 5 | 3 | 2 | 2 |  |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 3 | 4 | 1 | 2 | 5 | 3 | 3 |  |
| 3 | 5 | 2 | 4 | 5 | 1 | 2 | 4 | 5 | 5 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 4 |
| 5 | 5 | 3 | 1 | 3 | 1 | 1 | 5 | 3 | 5 | 3 | 2 | 1 | 4 | 2 | 2 | 1 | 4 |
| 3 | 4 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 2 | 1 | 5 | 3 | 2 | 2 | 2 |  |
| 1 | 5 | 4 | 2 | 5 | 1 | 1 | 5 | 2 | 5 | 2 | 3 | 1 | 4 | 3 | 2 | 1 | 5 |
| 1 | 1 | 1 | 1 | 1 | 2 | 5 | 2 | 1 | 2 | 3 | 4 | 1 | 5 | 2 | 2 | 2 |  |
| 5 | 5 | 2 | 4 | 5 | 1 | 2 | 5 | 5 | 4 | 3 | 5 | 2 | 1 | 3 | 2 | 1 | 3 |
| 5 | 5 | 2 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 2 | 4 | 1 | 3 | 2 | 2 | 1 | 5 |
| 5 | 5 | 3 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 2 | 4 | 3 | 3 | 2 | 2 |  |
| 6 | 6 | 3 | 2 | 6 | 2 | 2 | 6 | 6 |  |  |  |  |  | 5 | 2 | 2 |  |
| 1 | 1 | 1 | 4 | 3 | 4 | 5 | 2 | 2 | 1 | 5 | 4 | 2 | 3 | 4 | 2 | 1 | 1 |
| 2 | 3 | 2 | 3 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 5 | 1 | 4 | 3 | 1 | 2 |  |
| 3 | 3 | 2 | 1 | 3 | 1 | 1 | 1 |  | 5 | 2 | 1 | 4 | 3 | 2 | 2 | 3 |  |
| 5 | 5 | 2 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 2 | 1 | 3 | 4 | 3 | 2 | 2 |  |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 2 | 1 | 4 | 3 | 3 | 2 | 2 |  |
| 6 | 6 | 2 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 1 | 3 | 4 | 2 | 3 | 2 | 2 |  |
| 3 | 5 | 4 | 3 | 5 | 1 | 1 | 5 | 5 | 5 | 2 | 3 | 1 | 4 | 3 | 2 | 2 |  |
|  | 6 | 1 | 1 | 1 | 5 | 5 | 2 | 1 | 2 | 1 | 4 | 3 | 5 | 2 | 2 | 1 | 2 |
| 2 | 4 | 2 | 5 | 4 | 2 | 4 | 4 | 4 | 5 | 3 | 2 | 1 | 4 | 3 | 1 | 1 | 3 |
| 2 | 6 | 1 | 5 | 2 | 3 | 4 | 1 | 1 | 3 | 1 | 5 | 4 | 2 | 4 | 2 | 2 |  |
| 5 | 4 | 2 | 1 | 5 | 1 | 1 | 3 | 5 | 5 | 1 | 2 | 3 | 4 | 3 | 2 | 2 |  |
| 4 | 2 | 2 | 1 | 3 | 2 | 1 | 3 | 2 | 5 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 4 |
| 5 | 5 | 5 | 1 | 5 | 2 | 2 | 5 | 5 | 5 | 2 | 1 | 3 | 4 | 3 | 2 |  |  |
| 3 | 3 | 3 | 4 | 5 | 3 | 4 | 3 | 2 | 2 | 1 | 3 | 5 | 4 | 2 | 1 | 2 |  |
| 2 | 3 | 2 | 4 | 3 |  | 3 | 2 | 2 | 4 | 2 | 3 | 5 | 1 | 2 | 2 | 1 | 3 |
| 2 | 3 | 4 | 2 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 2 | 3 | 4 | 3 | 2 | 2 |  |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 4 | 2 | 1 | 3 | 5 | 3 | 2 | 2 |  |
| 3 | 5 | 2 | 2 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 4 | 2 | 3 | 3 | 2 | 2 |  |
| 5 | 5 | 2 | 1 | 5 | 1 | 1 | 5 | 4 | 5 | 2 | 1 | 4 | 3 | 2 | 2 | 1 | 5 |
| 5 | 5 | 4 | 2 | 5 | 2 | 1 | 4 | 5 | 5 | 3 | 1 | 2 | 4 | 2 | 2 | 2 |  |
| 5 | 5 | 5 | 1 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 4 | 2 | 3 | 2 | 2 | 1 | 1 |
| 5 | 5 | 3 | 2 | 5 | 2 | 1 | 4 | 5 | 5 | 2 | 1 | 3 | 4 | 3 | 2 | 1 | 5 |

FFXCO_12576

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | 5 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 5 | 4 | 1 | 2 | 2 | |
| 5 | 3 | 3 | 4 | 5 | 2 | 3 | 4 | 5 | 5 | 2 | 1 | 3 | 4 | 3 | 2 | 2 | |
| 3 | 3 | 4 | 2 | 3 | 2 | 2 | 3 | 3 | 5 | 2 | 1 | 3 | 4 | 1 | 2 | 1 | 4 |
| 3 | 3 | 4 | 1 | 5 | 2 | 3 | 5 | 3 | 5 | 3 | 4 | 1 | 2 | 4 | 2 | 1 | 3 |
| 2 | 3 | 1 | 3 | 6 | 3 | 5 | 2 | 1 | 3 | 2 | 4 | 1 | 5 | 2 | 2 | 2 | |
| 4 | 5 | 3 | 3 | 5 | 1 | 5 | 4 | 5 | 5 | 2 | 3 | 1 | 4 | 2 | 2 | 1 | 4 |
| 5 | 3 | 1 | 5 | 5 | 3 | 3 | 5 | 3 | 4 | 1 | 3 | 2 | 5 | 3 | 2 | 2 | |
| 5 | 5 | 5 | 6 | 5 | 1 | 1 | 5 | 5 | 5 | 1 | 2 | 4 | 3 | 2 | 2 | 1 | 5 |
| 3 | 4 | 2 | 1 | 4 | 2 | 1 | 3 | 2 | 5 | 4 | 2 | 3 | 1 | 3 | 2 | 2 | |
| 2 | 3 | 3 | 1 | 3 | 1 | 1 | 6 | 1 | 5 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | |
| 2 | 3 | 2 | 4 | 4 | 2 | 3 | 4 | 4 | 5 | 4 | 1 | 3 | 2 | 3 | 1 | 3 | |
| 1 | 1 | 1 | 5 | 1 | 5 | 5 | 1 | 1 | 1 | 4 | 5 | 2 | 3 | 3 | 2 | 1 | 1 |
| 3 | 3 | 3 | 1 | 5 | 3 | 2 | 4 | 3 | 5 | 1 | 2 | 4 | 3 | 3 | 2 | 1 | 4 |
| 6 | 3 | 6 | 3 | 6 | 2 | 3 | 6 | 6 | 4 | 2 | 3 | 1 | 5 | 5 | 2 | 1 | 3 |
| 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 5 | 1 | 3 | 2 | 4 | 5 | 3 | 3 | |
| 5 | 3 | 4 | 2 | 4 | 2 | 2 | 4 | 4 | 5 | 1 | 4 | 3 | 2 | 4 | 2 | 2 | |

FFXCO_12577

| Q26 | Q27 | Q28 | Q29 | Q30 | Q30_7_TE | Q31 | Q32_1 | Q32_2 | Q32_3 | Q32_4 | Q32_5 | Q32_4_TE | Q33 | Q34 | Q35_1 | Q35_2 | Q35_3 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1 | | | | | 2 | | | | | | | | 5 | 3 | 2 | 2 | 2 |
| | 1 | | | | | 2 | | | | | | | | 5 | 4 | 2 | 2 | 2 |
| | 1 | | | | | 2 | | | | | | | | 5 | 3 | 1 | 1 | 2 |
| | 1 | | | | | 2 | | | | | | | | 5 | 3 | 1 | 1 | 1 |
| | 1 | | | | | 2 | | | | | | | | 1 | 3 | 2 | 2 | 2 |
| | | 2 | | | | 2 | | | | | | | | 6 | 5 | 2 | 2 | 2 |
| | 1 | | | | | 2 | | | | | | | | 5 | 2 | 1 | 2 | 2 |
| | 11 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | | | 5 | 4 | 1 | 1 | 1 |
| | 1 | | | | | 2 | | | | | | | | 5 | 5 | 2 | 2 | 2 |
| | 1 | | | | | 2 | | | | | | | | 5 | 4 | 2 | 2 | 2 |
| | 1 | | | | | 2 | | | | | | | | 5 | 2 | 2 | 2 | 2 |
| | 12 | | | | | | | | | | | | | | | | | |
| | 1 | | | | | 2 | | | | | | | | 5 | 4 | 2 | 2 | 2 |
| | 1 | | | | | 2 | | | | | | | | 5 | 2 | 2 | 2 | 2 |
| | 1 | | | | | 2 | | | | | | | | 5 | 4 | 2 | 2 | 2 |
| | | 2 | | | | 2 | | | | | | | | 6 | 5 | 2 | 2 | 2 |
| | | 3 | | | | 2 | | | | | | | | 5 | 2 | 2 | 1 | 2 |
| | 1 | | | | | 2 | | | | | | | | 5 | 5 | 2 | 2 | 2 |
| | | | | | | 3 | | | | | | | | 5 | 3 | 1 | 1 | 1 |
| | 1 | | | | | 2 | | | | | | | | 5 | 2 | 1 | 1 | 1 |
| | 1 | | | | | 2 | | | | | | | | 5 | 5 | 2 | 2 | 2 |
| | 1 | | | | | 2 | | | | | | | | 4 | 4 | 1 | 1 | 1 |
| | 1 | | | | | 2 | | | | | | | | 5 | 5 | 2 | 2 | 2 |
| | 1 | | | | | 2 | | | | | | | | 2 | 2 | 1 | 2 | 2 |
| | 1 | | | | | 2 | | | | | | | | 5 | 4 | 1 | 1 | 2 |
| | 1 | | | | | 2 | | | | | | | | 1 | 3 | 1 | 1 | 2 |
| | 1 | | | | | 2 | | | | | | | | 5 | 3 | 1 | 1 | 2 |
| | 1 | | | | | 1 | 1 | | | | | | | 4 | 4 | 1 | 1 | 2 |
| | | 3 | | | | 2 | | | | | | | | 5 | 4 | 2 | 2 | 2 |
| | | 2 | | | | 2 | | | | | | | | 1 | 2 | 2 | 2 | 2 |
| | 1 | | | | | 2 | | | | | | | | 5 | 2 | 2 | 2 | 2 |
| | 1 | | | | | 2 | | | | | | | | 5 | 3 | 2 | 2 | 2 |
| | 2 | 1 | 2 | 2 | | 2 | | | 1 | | | | | 5 | 3 | 1 | 1 | 1 |

FFXCO_12578

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 1 | 2 | 2 | 2 | 2 | 1 | | 1 | 5 | 4 | 2 | 2 | 2 |
| | | | | | 1 | 1 | | | 6 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 3 | 2 | 2 | 2 |
| 2 | 1 | 2 | 2 | 2 | 2 | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 4 | 3 | 2 | 2 |
| | | | | | 2 | | | | 5 | 1 | 2 | 2 | 2 |
| | | | | | 3 | | | | 6 | 3 | 1 | 2 | 2 |
| 4 | 1 | 2 | 2 | 7 Have owne | 2 | 1 | | 1 | 5 | 3 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | 5 | 3 | 1 | 1 | 2 |
| | | | | | | | | | | | 2 | 2 | 2 |
| | 2 | | | | 2 | | | | 3 | 3 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | 5 | 3 | 2 | 2 | 2 |
| 3 | 2 | | | | 2 | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 4 | 2 | 2 | 2 |
| | 3 | | | | 3 | | | | 5 | 4 | | 2 | 2 |
| 1 | | | | | 2 | | | | 6 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 5 | 2 | 2 | 2 |
| 12 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
| 7 | 1 | 1 | 2 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | 4 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 3 | 1 | 2 | 2 |
| 1 | | | | | 2 | | | | | | 2 | 2 | 2 |
| | | | | | | | | | | | | | |
| 1 | | | | | 2 | | | | 5 | 3 | 2 | 2 | 2 |
| | | | | | 2 | | | | 5 | 4 | | | |
| 1 | | | | | 2 | | | | 1 | 3 | 2 | 2 | 2 |
| 6 | 3 | | | | 2 | | | | 5 | 4 | 1 | 1 | 2 |
| 1 | | | | | 2 | | | | 5 | 1 | 2 | 2 | 2 |
| | 2 | | | | 2 | | | | | 1 | 2 | 2 | 2 |
| 2 | 2 | | | | 2 | | | | 5 | 4 | 2 | 2 | 2 |
| 1 | | | | | 3 | | | | 6 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 6 | 5 | 3 | 3 | 3 |
| | 2 | | | | 2 | | | | 5 | 5 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 4 | 2 | 2 | 2 |

FFXCO_12579

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | 2 | | | | | 5 | 3 | 2 | 1 | 2 |
| 1 | | | | | 2 | | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | 1 | 3 | 1 | 1 | 1 |
| | 3 | | | | 2 | | | | | 5 | 3 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | | 5 | 3 | 2 | 2 | 2 |
| 6 | 1 | 2 | 2 | 1 | 2 | | | 1 | | 5 | 3 | 3 | 1 | 1 |
| 1 | | | | | 3 | | | | | 4 | 2 | 2 | 2 | 2 |
| 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | | | 5 | 1 | 1 | 1 | 1 |
| 8 | 1 | 2 | 2 | 2 | 2 | | | | 1 | 3 | 3 | 1 | 1 | 1 |
| | 3 | | | | 2 | | | | | 6 | 5 | 3 | 1 | 1 |
| 12 | 3 | | | | 3 | | | | | 6 | 3 | 1 | 1 | 1 |
| | | | | | 2 | | | | | | | 2 | 2 | 2 |
| 4 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 2 | 1 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | | 5 | 4 | 1 | 1 | 2 |
| 1 | | | | | 2 | | | | | 5 | 4 | 1 | 1 | 1 |
| 2 | 1 | 2 | 1 | 1 | 2 | 1 | | | | 5 | 4 | 2 | 2 | 2 |
| 1 | | | | | 1 | 1 | | | | 6 | 3 | 2 | 1 | 1 |
| | 3 | | | | 1 | 1 | | | | 5 | 3 | 2 | 2 | 2 |
| 2 | 2 | | | | 2 | | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 1 | 2 | 2 | 2 |
| | | | | | | | | | | | | 2 | 2 | 2 |
| 3 | 1 | 1 | 1 | 3 | 2 | 1 | | | | 2 | 5 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | | 6 | 4 | | | |
| 2 | 1 | 2 | 2 | 2 | 2 | | | 1 | | 5 | 2 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | | 5 | 5 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 2 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 5 | 3 | 3 | 3 |
| 6 | 1 | 2 | 2 | 2 | 2 | | 1 | 1 | | 5 | 2 | 1 | 2 | 2 |
| 3 | 2 | | | | 2 | | | | | 5 | 3 | 2 | 2 | 2 |
| | 2 | | | | 2 | | | | | 5 | 1 | 2 | 1 | 1 |
| 2 | 1 | 2 | 2 | 2 | 2 | 1 | | | | 5 | 2 | 2 | 1 | 2 |
| 12 | 3 | | | | 3 | | | | | 5 | 2 | 1 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 3 | 2 | 2 | 2 |
| 7 | 2 | | | | 2 | | | | | 5 | 1 | 2 | 2 | 2 |

FFXCO_12580

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | 2 | | | | 5 | 2 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 5 | 1 | 1 | 1 |
| 3 | 1 | 2 | 2 | 1 | 2 | | 1 | 1 | 5 | 2 | 1 | 1 | 1 |
| 6 | 1 | 2 | 2 | | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | 5 | 4 | 2 | 2 | 2 |
| | | | | | 2 | | | | 5 | | 2 | | |
| 1 | | | | | 2 | | | | 5 | 3 | 2 | 2 | 2 |
| | 2 | | | | 1 | | | 1 | 1 | 3 | 2 | 2 | 2 |
| 2 | 1 | 2 | 2 | 2 | 2 | | 1 | | 5 | 4 | 2 | 1 | 1 |
| 1 | | | | | 2 | | | | 6 | 3 | 2 | 2 | 2 |
| 3 | 1 | 2 | 2 | 1 | 2 | 1 | | | 3 | 4 | 1 | 1 | 2 |
| 9 | 1 | 2 | 1 | 7 Collector | 2 | 1 | | 1 | 5 | 4 | 1 | 1 | 1 |
| 3 | 1 | 2 | 2 | | 2 | | 1 | 1 | 5 | 4 | 2 | 2 | 2 |
| 4 | 1 | 2 | 2 | 6 | 2 | | | | 5 | 4 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | 5 | 4 | 1 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 5 | 2 | 2 | 2 |
| | 2 | | | | 2 | | | | 5 | 5 | 2 | 2 | 2 |
| 3 | 1 | 2 | 2 | 2 | 2 | | | | 5 | 4 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | 4 | 2 | 1 | 2 | 2 |
| 3 | 2 | | | | 2 | | | | 5 | 5 | 1 | 2 | 2 |
| 4 | 2 | | | | 2 | | | | 5 | 5 | 2 | 2 | 2 |
| 1 | | | | | 3 | | | | 5 | 2 | 2 | 2 | 2 |
| | 2 | | | | 2 | | | | 6 | 3 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | 5 | 3 | 2 | 1 | 2 |
| 4 | 1 | 1 | 2 | 2 | 2 | | | | 5 | 3 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | 5 | 4 | 2 | 2 | 2 |
| 5 | 1 | 1 | 2 | 1 | 2 | 1 | | 1 | 5 | 2 | 1 | 1 | 1 |
| 2 | 1 | 2 | 1 | 2 | 2 | 1 | | | 6 | 3 | 1 | 2 | 2 |
| 2 | 3 | | | | 3 | | | | 3 | 1 | 3 | 2 | 2 |
| 1 | | | | | 2 | | | | 1 | 4 | 1 | 2 | 2 |
| 11 | 1 | 1 | 2 | 4 | 1 | 1 | | | 5 | 3 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | 5 | 1 | 2 | 2 | 2 |
| | 2 | | | | 2 | | | | 5 | 5 | 1 | 1 | 1 |
| | 3 | | | | 2 | | | | 5 | 2 | 1 | 2 | 2 |

FFXCO_12581

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 3 | | | | 3 | | | 3 | 5 | 2 | 2 | 2 |
| | | | | | | | | | | 2 | 2 | 2 |
| 1 | | | | | 2 | | | 1 | 1 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | 5 | 4 | 2 | 1 | 2 |
| 7 | 1 | 2 | 2 | 6 | 2 | 1 | 1 | 2 | 4 | 2 | 1 | 1 |
| | 2 | | | | 2 | | | 6 | 5 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | 5 | 3 | 2 | 1 | 2 |
| 5 | 1 | 2 | 2 | 2 | 2 | | | 5 | 4 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | 4 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | 5 | 4 | 1 | 1 | 3 |
| | | | | | 2 | | | 5 | 4 | 1 | 1 | 1 |
| | 2 | | | | 2 | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | 4 | 4 | 2 | 2 | 2 |
| | 2 | | | | 2 | | | 5 | 3 | 2 | 2 | 2 |
| | 2 | | | | 2 | | | 5 | 4 | 2 | 2 | 2 |
| | | | | | | | | | | | | |
| 2 | 1 | 2 | 2 | | 2 | | 1 | 4 | 2 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | 5 | 4 | 2 | 2 | 2 |
| 2 | 1 | 2 | 2 | 6 | 2 | 1 | | 5 | 4 | 1 | 1 | 1 |
| | 2 | | | | 2 | | | 5 | 2 | 1 | 1 | 2 |
| | 3 | | | | 2 | | | 5 | 4 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | 5 | 3 | 2 | 2 | 2 |
| 12 | | | | | 3 | | | 5 | 2 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | 5 | 4 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | 1 | 2 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | 5 | 3 | 2 | 2 | 2 |
| | 2 | | | | 2 | | | 5 | 4 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | 5 | 4 | 1 | 1 | 2 |
| 1 | | | | | 2 | | | 5 | 3 | 2 | 2 | 2 |
| | 2 | | | | 3 | | | 3 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | 4 | 3 | 1 | 1 | 2 |
| 1 | | | | | 2 | | | 5 | 3 | 1 | 1 | 2 |
| 1 | | | | | 2 | | | 5 | 3 | 1 | 2 | 2 |
| 1 | | | | | 2 | | | 5 | 4 | 1 | 2 | 2 |

FFXCO_12582

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 2 | | | | 2 | | | | | 5 | 2 | 2 | 2 | 2 |
| 5 | 1 | 2 | 2 | 6 | 2 | 1 | 1 | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 3 | 1 | 1 | 2 |
| 1 | | | | | 2 | | | | | 5 | 2 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 5 | 1 | 1 | 1 |
| | | | | | | | | | | | | 1 | 1 | 2 |
| 11 | 1 | 1 | 2 | 2 | 2 | | | | | 3 | 2 | 1 | 1 | 1 |
| | | | | | 2 | | | | | 5 | 5 | 2 | 2 | 2 |
| | 2 | | | | 2 | | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 5 | 2 | 2 | 2 |
| 4 | 1 | 1 | 2 | 2 | 2 | 1 | | 1 | | 6 | 3 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | | 5 | 4 | 2 | 2 | 2 |
| 1 | | | | | 3 | | | | | 6 | 3 | 2 | 2 | 2 |
| 5 | 2 | | | | 2 | | | | | 5 | 3 | 1 | 1 | 2 |
| | | | | | 2 | | | | | 6 | 3 | 2 | 2 | 2 |
| | | | | | 2 | | | | | 5 | 3 | 1 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 4 | 2 | 2 | 2 |
| | 2 | | | | 2 | | | | | 5 | 3 | 2 | 1 | 1 |
| 3 | 1 | 1 | 2 | 1 | 1 | | | | 1 | 5 | 3 | 1 | 2 | 2 |
| 2 | 2 | | | | 2 | | | | | 5 | 4 | 2 | 2 | 2 |
| 5 | 1 | 2 | 2 | 6 | 2 | 1 | | | | 5 | 3 | 1 | 1 | 2 |
| 1 | | | | | 2 | | | | | 5 | 5 | 1 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 4 | 2 | 2 | 2 |
| 12 | 3 | | | | 3 | | | | | 5 | 4 | 1 | 1 | 1 |
| 1 | | | | | 3 | | | | | 6 | 1 | 2 | 1 | 2 |
| 1 | | | | | 2 | | | | | 5 | 3 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | | 5 | 2 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | | 6 | 4 | 1 | 1 | 2 |
| 1 | | | | | 2 | | | | | 5 | 3 | 1 | 1 | 1 |
| | 2 | | | | 2 | | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | 4 | 3 | 1 | 2 | 2 |

**FFXCO_12583**

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | 3 | | | | | | 5 | 4 | 2 | 2 | 2 |
| 2 | 1 | 2 | 2 | 2 | 2 | | 1 | | | | 5 | 3 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | | | 5 | 5 | 2 | 1 | 2 |
| 1 | | | | | 2 | | | | | | 5 | 4 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | | 5 | 4 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | | 2 | | 2 | 2 | 2 |
| | | | | | | | | | | | | | | | |
| 1 | | | | | 2 | | | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | | 5 | 2 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | | 6 | 4 | 1 | 1 | |
| 1 | | | | | 2 | | | | | | 5 | 2 | 1 | 1 | 2 |
| 1 | | | | | 2 | | | | | | 5 | 3 | 2 | 2 | 2 |
| 6 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | | | | 5 | | | |
| 7 | 1 | 1 | 2 | | 2 | 1 | | 1 | | | 1 | 2 | 1 | 1 | 2 |
| 1 | | | | | 2 | | | | | | 5 | 2 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | | 5 | 3 | 1 | 1 | 2 |
| 3 | 1 | 2 | 2 | 1 | 1 | 1 | | | | | 2 | 3 | 2 | 1 | 1 |
| 2 | 1 | 3 | 2 | 1 | 2 | | | | | 1 | 5 | 4 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 1 | 1 | | | | | 3 | 3 | 2 | 2 | 2 |
| 4 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | | | | 5 | 4 | 1 | 1 | 1 |
| 12 | 3 | | | | 1 | 1 | 1 | 1 | 1 | | 6 | 1 | 1 | 1 | 1 |
| | | | | | | | | | | | | | | | |
| 4 | 1 | 2 | 2 | 2 | 2 | | 1 | 1 | | | 4 | 3 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | | 1 | 3 | 2 | 2 | 2 |
| 12 | 1 | 1 | 2 | 1 | 1 | 1 | | | | | 5 | 3 | 1 | 1 | 2 |
| | | | | | 3 | | | | | | 1 | 1 | 3 | 3 | 3 |
| 1 | | | | | 2 | | | | | | 5 | 3 | 1 | 1 | 1 |
| 11 | 1 | 1 | 2 | 1 | 1 | 1 | | 1 | | | 1 | 3 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | | 5 | 3 | 3 | 2 | 2 |
| 3 | 1 | 2 | 2 | 6 | 2 | 1 | | | | | 5 | 4 | 2 | 2 | 2 |
| 2 | 1 | 1 | 2 | 1 | 2 | 1 | | | | | 5 | 2 | 1 | 1 | 1 |

FFXCO_12584

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | 2 | | | | | 5 | 4 | 1 | 1 | 1 |
| 1 | | | | | 3 | | | | | 6 | 3 | 1 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 5 | 1 | 1 | 2 |
| 1 | | | | | 2 | | | | | 5 | 3 | 2 | 2 | 2 |
| | 2 | | | | 2 | | | | | 2 | 3 | | | |
| 2 | 2 | | | | 2 | | | | | 5 | 1 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | 4 | 4 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 4 | 1 | 2 | 2 |
| 4 | 1 | 2 | 2 | 2 | 2 | | 1 | | | 5 | 2 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | | 5 | 4 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 4 | 1 | 2 | 2 |
| | | | | | 2 | | | | | 5 | 4 | 2 | 2 | 2 |
| 2 | 1 | 2 | 2 | 1 | 2 | 1 | | | | 6 | 5 | 2 | 2 | 2 |
| 12 | 3 | | | | 3 | | | | | 5 | 5 | 1 | 1 | 1 |
| | 2 | | | | 2 | | | | | 5 | 4 | 2 | 2 | 2 |
| 2 | 1 | 2 | 2 | 1 | 2 | 1 | | | | 3 | 3 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | | 5 | 3 | 2 | 2 | 2 |
| 12 | 1 | 3 | 3 | 1 | 3 | | | | 1 | 3 | 2 | 2 | 1 | 2 |
| 2 | 1 | 2 | 2 | 1 | 2 | | | | | 5 | 4 | 2 | 1 | 1 |
| | 2 | | | | 2 | | | | | 5 | 4 | 2 | 2 | 2 |
| | | | | | | | | | | | | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | | 5 | 3 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | | 2 | 2 | 1 | 2 | 2 |
| 1 | | | | | 1 | 1 | 1 | | | 2 | 2 | | | |
| 1 | | | | | 2 | | | | | | | | | |
| 3 | 1 | 3 | 2 | 1 | 3 | 1 | 1 | 1 | | 5 | 4 | 1 | 2 | 2 |
| | 2 | | | | 2 | | | | | 5 | 3 | 1 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 3 | 2 | 2 | 2 |
| 2 | 2 | | | | 2 | | | | | 5 | 4 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 4 | 2 | 2 | 2 |
| | 2 | | | | 1 | 1 | | 1 | | 5 | 3 | 2 | 1 | 2 |
| 1 | | | | | 2 | | | | | 5 | 5 | 1 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 3 | 2 | 2 | 2 |

FFXCO_12585

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | | | | 2 | | | | 5 | 3 | 2 | 2 | 2 |
| 3 | 1 | 2 | 2 | 6 | 2 | | | | 5 | 4 | 2 | 2 | 2 |
| 12 | 3 | | | | 3 | | | | 6 | 2 | 1 | 1 | 2 |
| | | | | | 2 | | | | 5 | 5 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 4 | 2 | 2 | 2 |
| | | | | | 2 | | | | 3 | 3 | 2 | 2 | 2 |
| 2 | 1 | 2 | 3 | 8 | 2 | | | 1 | 5 | 4 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 3 | 1 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 4 | 2 | 2 | 2 |
| 2 | 2 | | | | 2 | | | | 1 | 4 | 1 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 4 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 4 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 5 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | 5 | 4 | 1 | 1 | 2 |
| 4 | 1 | 2 | 2 | 6 | 2 | 1 | 1 | | 5 | 4 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 4 | 2 | 2 | 2 |
| | | | | | | | | | | | | | |
| 1 | | | | | 3 | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 4 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 5 | 2 | 2 | 2 |
| 1 | | | | | 1 | | | | | | 2 | 2 | 2 |
| | 2 | | | | 2 | | | | 6 | | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | 5 | 3 | 1 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 4 | 2 | 2 | 2 |
| | 2 | | | | 2 | | | | 6 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 6 | 4 | 2 | 2 | 2 |
| 1 | | | | | 1 | 1 | | | 5 | 3 | 1 | 1 | 2 |
| 2 | 1 | 2 | 2 | 6 | 2 | | 1 | | 5 | 2 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | 5 | 3 | 1 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 4 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 3 | 2 | 2 | 2 |

FFXCO_12586

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | 2 | | | | | 1 | 3 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | | 5 | 3 | 2 | 2 | 2 |
| 2 | 2 | | | | 2 | | | | | 6 | 5 | 2 | 2 | 2 |
| | | | | | 1 | 1 | | | | 1 | 1 | 2 | 2 | 2 |
| | | | | | 2 | | | | | 1 | 5 | 2 | 1 | 2 |
| 1 | | | | | 2 | | | | | 6 | 5 | 2 | 2 | 2 |
| 1 | | | | | 3 | | | | | 5 | 2 | 1 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 4 | 2 | 2 | 2 |
| | | | | | 2 | | | | | 5 | 4 | 1 | 1 | 2 |
| 3 | 2 | | | | 2 | | | | | 5 | 4 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 4 | 1 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 3 | 1 | 1 | 1 |
| | 2 | | | | 2 | | | | | 5 | 2 | 2 | 2 | 2 |
| | | | | | | | | | | | | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | 1 | 2 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 5 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 3 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | | 5 | 4 | 2 | 1 | 2 |
| 1 | | | | | 2 | | | | | 5 | 3 | 2 | 1 | 2 |
| | 3 | | | | 3 | | | | | 6 | | 1 | | |
| | 3 | | | | 2 | | | | | 4 | 3 | 2 | 1 | 1 |
| 1 | | | | | 2 | | | | | 1 | 1 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 5 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 4 | 2 | 2 | 2 |
| 1 | | | | | 3 | | | | | 6 | 5 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | | 5 | 2 | | | |
| 12 | 1 | 2 | 2 | 2 | 1 | | | | 1 | 2 | 2 | 1 | 1 | 1 |
| 12 | 3 | | | | 3 | | | | | 5 | 5 | 1 | 1 | 2 |
| 1 | | | | | 2 | | | | | 3 | 3 | 2 | 2 | 2 |
| 5 | 2 | | | | 2 | | | | | 5 | 5 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | | 5 | 2 | 1 | 2 | 2 |
| 11 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | | 5 | 2 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | | 3 | 3 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | | 5 | 3 | 2 | 2 | 2 |

FFXCO_12587

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 |
|----|----|----|----|----|----|----|----|----|-----|-----|-----|-----|-----|
|    |    |    |    |    | 2  |    |    |    | 5   | 5   | 2   | 2   | 2   |
| 2  | 1  | 2  | 2  | 1  | 2  | 1  |    |    | 4   | 3   | 2   | 2   | 2   |
| 1  |    |    |    |    | 2  |    |    |    | 5   | 3   | 2   | 2   | 1   |
|    |    |    |    |    | 3  |    |    |    |     | 2   | 1   | 1   | 1   |
| 1  |    |    |    |    | 2  |    |    |    | 5   | 3   | 2   | 2   | 2   |
| 3  | 1  | 2  | 2  | 1  | 2  |    |    |    | 2   | 3   | 1   | 1   | 1   |
| 1  |    |    |    |    | 2  |    |    |    | 5   | 3   | 2   | 2   | 2   |
| 1  |    |    |    |    | 2  |    |    |    | 5   | 5   | 2   | 2   | 2   |
| 1  |    |    |    |    | 2  |    |    |    | 5   | 3   | 2   | 2   | 2   |
| 2  | 2  |    |    |    | 2  |    |    |    | 5   | 3   | 2   | 2   | 2   |
| 11 | 1  | 1  | 1  | 2  | 1  | 1  | 1  | 1  | 3   | 4   | 1   | 1   | 1   |
| 1  |    |    |    |    | 2  |    |    |    | 5   | 1   | 1   | 2   | 2   |
| 1  |    |    |    |    | 2  |    |    |    | 5   | 4   | 2   | 1   | 2   |
| 1  |    |    |    |    | 2  |    |    |    | 5   | 5   | 1   | 1   | 1   |
| 1  |    |    |    |    | 2  |    |    |    | 5   | 3   | 2   | 2   | 2   |
|    | 2  |    |    |    | 2  |    |    |    | 5   |     | 2   | 2   | 2   |
| 3  | 1  | 1  | 2  | 3  | 2  |    |    |    | 6   | 5   | 1   | 1   | 1   |
| 1  |    |    |    |    | 2  |    |    |    | 5   | 4   | 2   | 1   | 2   |
| 1  |    |    |    |    | 2  |    |    |    | 5   | 4   | 2   | 2   | 2   |
| 1  |    |    |    |    | 2  |    |    |    | 5   | 3   | 2   | 2   | 2   |
| 3  | 1  | 2  | 1  | 1  | 1  | 1  |    |    | 4   | 3   | 1   | 1   | 2   |
| 12 | 3  |    |    |    | 3  |    |    |    | 5   | 3   | 1   | 1   | 1   |
| 1  |    |    |    |    | 2  |    |    |    | 6   | 5   | 2   | 2   | 2   |
| 1  |    |    |    |    | 2  |    |    |    | 3   | 3   | 1   | 1   | 1   |
|    |    |    |    |    |    |    |    |    |     | 1   | 1   | 2   |     |
| 4  | 1  | 2  | 2  | 1  | 2  | 1  | 1  | 1  | 5   | 4   | 2   | 2   | 2   |
| 1  |    |    |    |    | 2  |    |    |    | 5   | 4   | 2   | 2   | 2   |
| 1  |    |    |    |    | 3  |    |    |    | 5   | 3   | 1   | 2   | 2   |
| 3  | 1  | 2  | 2  | 1  | 1  | 1  |    |    | 1   | 5   | 1   | 1   | 1   |
| 1  |    |    |    |    | 3  |    |    |    | 6   | 3   | 3   | 2   | 2   |
| 2  | 2  |    |    |    | 1  | 1  |    |    | 5   | 4   | 2   | 2   | 2   |
| 1  |    |    |    |    | 2  |    |    |    | 5   | 4   | 2   | 1   | 1   |
|    |    |    |    |    | 1  | 1  |    |    | 1   | 2   | 2   | 2   | 2   |

FFXCO_12588

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | 2 | | | | 5 | 3 | 1 | 2 | 2 |
| | | | | | 2 | | | | 5 | 5 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 6 | 5 | 3 | 2 | 2 |
| 6 | | | | | 2 | | | | 4 | 2 | 1 | 1 | 1 |
| 2 | 1 | 2 | 2 | 6 | 2 | | | 1 | 5 | 3 | | | |
| 1 | | | | | 2 | | | | 3 | 4 | 2 | 1 | 2 |
| 1 | | | | | 2 | | | | 4 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 2 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 1 | 2 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 5 | 2 | 2 | 2 |
| | | | | | 2 | | | | 5 | 2 | | | |
| 2 | 1 | 2 | 2 | 7 historic pr | 2 | | 1 | | 5 | 4 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 2 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | 5 | 3 | 2 | 2 | 2 |
| 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 6 | 5 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 2 | 1 | 2 | 2 |
| 11 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 5 | 2 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | 6 | 5 | 2 | 2 | 2 |
| | | | | | 2 | | | | 6 | 1 | 2 | 1 | 2 |
| 1 | | | | | 2 | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 1 | 2 | 2 | 2 |
| | 2 | | | | 1 | | | | 4 | 3 | | | |
| | 3 | | | | | | | | 5 | 1 | 3 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 4 | 2 | 1 | 2 |
| 2 | 2 | | | | 2 | | | | 5 | 4 | 1 | 2 | 2 |
| | | | | | 2 | | | | 5 | 4 | 1 | 1 | 1 |
| | | | | | 2 | | | | 4 | 3 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 2 | 1 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 3 | 1 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 4 | 2 | 1 | 2 |
| 1 | | | | | 2 | | | | 6 | 4 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | 5 | 4 | 2 | 2 | 2 |

FFXCO_12589

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | 2 | | | | 6 | 5 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 3 | 2 | 1 | 1 | 1 |
| 12 | | | | | 3 | | | | 6 | 5 | 3 | 3 | 3 |
| 1 | | | | | 2 | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | | | | | 5 | 3 | 2 | 1 | 1 |
| 1 | | | | | 2 | | | | 2 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 5 | 1 | 1 | 1 |
| 11 | 1 | 1 | 1 | 1 | 1 | | 1 | | 2 | 2 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 2 | 1 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 6 | | | | |
| 3 | 1 | 2 | 2 | 3 | 2 | 1 | | | 5 | 2 | 1 | 1 | 2 |
| 1 | | | | | 2 | | | | 5 | 4 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | 6 | 5 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 2 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 4 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 5 | 2 | 2 | 2 |
| 2 | 1 | 2 | 2 | 6 | 2 | | | 1 | 5 | 4 | 1 | 1 | 2 |
| | 3 | | | | 3 | | | | 3 | 2 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 2 | 1 | 1 | 2 |
| | 3 | | | | 2 | | | | 3 | 2 | 1 | 1 | 1 |
| 1 | | | | | 2 | | | | 5 | 1 | 2 | 2 | 2 |
| | | | | | 2 | | | | 2 | 2 | 2 | 2 | 2 |
| 2 | 1 | 2 | 2 | 6 | 2 | | | | 5 | 5 | 3 | 2 | 2 |
| 3 | 2 | | | | 2 | | | | 4 | 3 | 1 | 1 | 2 |
| 5 | 2 | | | | 2 | | | | 5 | 2 | 2 | 1 | 1 |
| 2 | 1 | 2 | 2 | 6 | 2 | 1 | | | 5 | 4 | 1 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 4 | 1 | 2 | 2 |
| 2 | 1 | 2 | 2 | 7 Taken fron | 2 | 1 | | | 5 | 4 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 3 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 4 | 2 | 2 | 2 |
| | 3 | | | | 2 | | | | 5 | 2 | 2 | 2 | 2 |
| 1 | | | | | 2 | | | | 5 | 4 | 1 | 2 | 2 |

FFXCO_12590

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | 2 | | 2 | 1 | 2 | 2 | 2 |
| 3 | 2 | | | | 2 | | 5 | 4 | 2 | 2 | 2 |
| 1 | | | | | 2 | | 5 | 2 | 1 | 1 | 1 |
| 1 | | | | | 2 | | 6 | 4 | 2 | 2 | 2 |
| 1 | | | | | 3 | | 6 | 5 | 1 | 1 | 2 |
| 12 | 2 | | | | 2 | | 5 | 4 | 2 | 2 | 2 |
| 1 | | | | | 2 | | 6 | 5 | 2 | 2 | 2 |
| | | | | | 2 | | 5 | 3 | 2 | 2 | 2 |
| | 2 | | | | 2 | | 5 | 3 | 1 | 1 | 1 |
| 1 | | | | | 2 | | 6 | 4 | 2 | 2 | 2 |
| 1 | | | | | 2 | | 5 | 5 | 2 | 1 | 1 |
| 12 | 3 | | | | 3 | | 5 | 1 | 1 | 1 | 1 |
| 1 | | | | | 2 | | 1 | 3 | 1 | 1 | 1 |
| 1 | | | | | 2 | | 6 | 5 | 1 | 1 | 2 |
| 1 | | | | | 2 | | 6 | 5 | | 1 | |
| 2 | 1 | 2 | 2 | 6 | 2 | 1 | 5 | 4 | 2 | 2 | 2 |

FFXCO_12591

| Q35_4 | Q35_5 | Q36 | Q37 | Q38_1 | Q38_2 | Q38_3 | Q39_1 | Q39_2 | Q39_3 | Q39_4 | Q39_5 | Q39_6 | Q40_1 | Q40_2 | Q40_3 | Q41 | Q42 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2 | 2 | 4 | 4 | 5 | 4 | 3 | 5 | 3 | 3 | 3 | 3 | 6 | 1 | 5 | 20148 | 1981 |
| 2 | 2 | 2 | 5 | 5 | 4 | 1 | 1 | 4 | 2 | 4 | 3 | 2 | 5 | 2 | 5 | 22015 | 1963 |
| 2 | 1 | 5 | 3 | 4 | 4 | 5 | 1 | 2 | 2 | 4 | 3 | 2 | 5 | 5 | 5 | 22046 | 1971 |
| 2 | 2 | 1 | 4 | 2 | 5 | 2 | 1 | 3 | 2 | 3 | 4 | 2 | 5 | 5 | 5 | 22310 | 1961 |
| 2 | 2 | 2 | 3 | 5 | 4 | 1 | 1 | 3 | 1 | 3 | 4 | 3 | 4 | 1 | 1 | 20112 |  |
| 2 | 2 | 4 | 4 | 6 | 7 | 1 | 2 | 5 | 2 | 5 | 5 | 2 | 4 | 1 | 6 | 22182 | 1948 |
| 2 | 2 | 2 | 3 | 4 | 4 | 2 | 1 | 4 | 1 | 4 | 4 | 1 | 5 | 2 | 5 | 22151 | 1962 |
| 1 | 2 | 5 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 4 | 2 | 3 | 5 | 3 | 5 | 22151 | 1949 |
| 2 | 2 | 4 | 3 | 4 | 5 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 5 | 3 | 5 | 22039 | 1963 |
| 2 | 1 | 4 | 5 | 5 | 5 | 2 | 1 | 2 | 2 | 3 | 4 | 3 | 5 | 2 | 5 | 22150 | 1945 |
| 2 | 2 | 2 | 4 | 6 | 2 | 1 | 1 | 4 | 1 | 4 | 4 | 1 | 5 | 5 | 5 | 20171 | 1970 |
| 2 | 2 | 3 | 5 | 6 | 5 | 1 | 2 | 4 | 2 | 3 | 3 | 2 | 5 | 5 | 5 | 20148 | 1985 |
| 2 | 2 | 3 | 4 | 6 | 6 | 1 | 2 | 4 | 2 | 3 | 4 | 3 | 3 | 1 | 2 | 22033 | 1935 |
| 2 | 2 | 2 | 3 | 6 | 6 | 1 | 2 | 4 | 2 | 3 | 3 | 2 | 4 | 2 | 5 | 22202 | 1984 |
| 2 | 2 | 4 | 5 | 6 | 7 | 1 | 2 | 1 | 2 | 4 | 4 | 4 | 5 | 1 | 5 | 22030 | 1948 |
| 2 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 4 | 1 | 3 | 3 | 1 | 5 | 5 | 5 | 20171 | 1962 |
| 2 | 2 | 2 | 5 | 6 | 2 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 5 | 5 | 20171 | 1958 |
| 1 | 2 | 2 | 2 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 5 | 2 | 3 | 20120 | 1993 |
| 1 | 1 | 2 | 3 | 6 | 5 | 2 | 2 | 4 | 2 | 4 | 4 | 3 | 5 | 2 | 4 | 22309 | 1942 |
| 2 | 2 | 3 | 1 | 6 | 6 | 1 | 1 | 2 | 1 | 2 | 4 | 4 | 1 | 2 | 5 | 20111 | 1963 |
| 2 | 1 | 2 | 3 | 5 | 4 | 2 | 1 | 3 | 1 | 3 | 3 | 2 | 4 | 4 | 4 | 20110 | 1987 |
| 2 | 2 | 4 | 3 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 22191 | 1980 |
| 2 | 2 | 1 | 4 | 5 | 5 | 2 | 2 | 3 | 2 | 3 | 3 | 2 |  |  |  | 20001 | 1948 |
| 1 | 2 | 2 | 4 | 5 | 5 | 2 | 2 | 4 | 1 | 4 | 4 | 3 | 5 | 3 | 5 | 22182 | 1947 |
| 1 | 2 | 2 | 4 | 4 | 4 | 2 | 1 | 2 | 1 | 4 | 3 | 1 | 5 | 2 | 5 | 20190 | 1972 |
| 1 | 2 | 2 | 3 | 5 | 6 | 1 | 2 | 3 | 3 | 4 | 4 | 2 | 5 | 1 | 5 | 22308 | 1937 |
| 2 | 2 | 3 | 3 | 6 | 6 | 2 | 1 | 3 | 1 | 4 | 4 | 2 | 5 | 4 | 5 | 20169 | 1978 |
| 2 | 1 | 1 | 2 | 6 | 6 | 2 | 1 | 4 | 1 | 4 | 4 | 1 | 5 | 3 | 4 | 22207 | 1948 |
| 2 | 2 | 1 | 3 | 2 | 5 | 1 | 1 | 4 | 1 | 3 | 4 | 2 | 5 | 3 | 5 | 22304 | 1956 |
| 2 | 2 | 1 | 5 | 4 | 6 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 3 | 5 | 22301 | 1952 |
| 2 | 2 | 2 | 4 | 5 | 5 | 1 | 1 | 4 | 2 | 4 | 3 | 2 | 5 | 1 | 5 | 22193 | 1953 |
| 1 | 1 | 1 | 5 | 2 | 4 | 2 | 1 | 3 | 1 | 3 | 3 | 2 | 5 | 1 | 3 | 20171 | 1953 |

FFXCO_12592

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2 | 2 | 4 | 1 | 2 | 1 | 4 | 4 | 4 | 3 | 3 | 4 | 2 | 4 | 5 | 22003 | 1961 |
| 2 | 2 | 2 | 4 | 6 | 2 | 1 | 1 | 4 | 2 | 3 | 3 | 3 | 2 | 2 | 5 | 20148 | 1988 |
| 2 | 2 | 2 | 4 | 5 | 5 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 2 | 5 | 22153 | 1958 |
| 1 | 2 | 1 | 5 | 5 | 5 | 1 | 1 | 3 | 2 | 4 | 4 | 3 | 4 | 2 | 3 | 20155 | 1986 |
| 2 | 2 | 2 | 5 | 6 | 6 | 5 | 2 | 3 | 2 | 4 | 4 | 3 | 5 | 1 | 5 | 22191 | 1948 |
| 2 | 2 | 2 | 4 | 5 | 6 | 1 | 1 | 4 | 1 | 4 | 4 | 1 | 5 | 5 | 5 | 22046 | 1958 |
| 1 | 2 | 4 | 5 | 2 | 1 | 2 | 4 | 3 | 3 | 4 | 4 | 4 | 2 | 1 | 4 | 22205 | 1990 |
| 1 | 2 | 1 | 4 | 6 | 2 | 1 | 1 | 2 | 2 | 3 | 3 | 2 | 5 | 3 | 5 | 22207 | 1954 |
| 2 | 2 | 1 | 5 | 2 | 5 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 2 | 4 | 20190 | 1970 |
| 2 | 2 | | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 22032 | 1960 |
| 2 | 2 | 4 | 5 | 4 | 2 | 1 | 2 | 2 | 1 | 5 | 5 | 3 | 5 | 5 | 5 | 22046 | 1949 |
| 2 | 2 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 3 | 5 | 3 | 5 | 20147 | 1966 |
| 2 | 2 | 2 | 5 | 5 | 6 | 2 | 2 | 4 | 1 | 4 | 4 | 3 | 5 | 5 | 5 | 22192 | 1963 |
| 2 | 2 | 1 | 4 | 6 | 6 | 1 | 1 | 4 | 1 | 4 | 4 | 3 | 5 | 3 | 5 | 22180 | 1956 |
| 2 | 2 | 1 | 5 | 2 | 4 | 5 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 4 | 22309 | 1984 |
| 2 | 2 | 2 | 3 | 5 | 5 | 1 | 2 | 4 | 2 | 4 | 4 | 2 | 5 | 3 | 5 | 20148 | 1968 |
| 2 | 1 | 1 | 4 | 5 | 6 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 5 | 5 | 22203 | 1996 |
| 1 | 2 | 3 | 3 | 5 | 1 | 4 | 2 | 3 | 2 | 4 | 4 | 3 | 5 | 3 | 4 | 22308 | 1980 |
| 1 | 1 | 1 | 4 | 1 | 1 | 5 | 2 | 1 | 2 | 1 | 1 | 2 | 5 | 1 | 5 | 22153 | 1966 |
| 2 | 2 | 4 | 3 | 5 | 2 | 1 | 1 | 5 | 1 | 5 | 2 | 1 | 5 | 3 | 5 | 22301 | 1960 |
| 2 | 2 | 2 | 5 | 6 | 6 | 1 | 1 | 3 | 1 | 4 | 4 | 1 | 5 | 4 | 5 | 22101 | 1950 |
| 2 | 2 | 2 | 5 | 7 | 7 | 7 | 1 | 5 | 5 | 5 | 2 | 5 | 6 | 6 | 6 | 22172 | 1936 |
| 2 | 2 | 2 | 5 | 6 | 6 | 1 | 1 | 5 | 1 | 4 | 4 | 1 | 5 | 5 | 5 | 20170 | 1972 |
| 2 | 2 | 1 | 5 | 5 | 6 | 1 | 2 | 4 | 2 | 4 | 4 | 3 | 4 | 2 | 5 | 20194 | 1941 |
| 2 | 2 | 3 | 3 | 2 | 4 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 22303 | 1985 |
| 2 | 2 | 2 | 5 | 5 | 5 | 1 | 2 | 2 | 1 | 4 | 3 | 2 | 5 | 5 | 5 | 22305 | 1946 |
| 2 | 2 | 4 | 4 | 6 | 2 | 1 | 2 | 4 | 1 | 5 | 5 | 5 | 5 | 4 | 5 | 22181 | 1942 |
| 2 | 2 | 1 | 4 | 2 | 5 | 2 | 1 | 3 | 3 | 3 | 3 | 2 | 5 | 3 | 5 | 20169 | 1971 |
| 2 | 2 | 2 | 3 | 2 | 1 | 5 | 3 | 4 | 5 | 3 | 3 | 4 | 2 | 2 | 3 | 22015 | 1979 |
| 3 | 3 | 3 | 5 | 7 | 7 | 7 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 22192 | 1961 |
| 2 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 5 | 2 | 3 | 3 | 3 | 5 | 1 | 5 | 20121 | 1979 |
| 2 | 2 | 1 | 4 | 4 | 6 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 5 | 5 | 22044 | 1966 |

FFXCO_12593

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2 | 4 | 2 | 6 | 6 | 1 | 1 | 4 | 1 | 1 | 3 | 2 | 1 | 5 | 5 | 20175 | 1989 |
| 2 | 2 | 2 | 5 | 6 | 2 | 2 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 5 | 5 | 22060 | 1990 |
| 1 | 2 | 2 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 4 | 4 | 20147 | 1944 |
| 1 | 2 | 2 | 3 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | | 4 | 3 | 4 | 22151 | 1939 |
| 2 | 2 | 2 | 4 | 6 | 2 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 5 | 1 | 5 | 22015 | 1974 |
| 2 | 2 | 3 | 5 | 2 | 5 | 2 | 1 | 2 | 1 | 3 | 3 | 1 | 4 | 6 | 5 | 20136 | 1989 |
| 2 | 2 | 2 | 5 | 5 | 6 | 2 | 2 | 4 | 1 | 3 | 2 | 3 | 2 | 5 | 3 | 20155 | 1979 |
| 1 | 2 | 4 | | | | 1 | 2 | 2 | | | 2 | | | | | 22306 | 1940 |
| 1 | 2 | 1 | 4 | 4 | 4 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 3 | 3 | 4 | 22101 | 1934 |
| 2 | 2 | 2 | 5 | 2 | 4 | 2 | 2 | | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 22043 | 1956 |
| 1 | 2 | 4 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 4 | 3 | 2 | 5 | 5 | 5 | 20135 | 1974 |
| 2 | 2 | 4 | 2 | 4 | 4 | 4 | | | | | | | 3 | 3 | 3 | 22042 | 1952 |
| 2 | 2 | 2 | 3 | 6 | 1 | 4 | 4 | 2 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 22304 | 1976 |
| 2 | 2 | 1 | 5 | 6 | 6 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 5 | 5 | 22033 | 1959 |
| 1 | 1 | 2 | 3 | 5 | 5 | 2 | 1 | 3 | 1 | 4 | 4 | 1 | 5 | 5 | 5 | 22180 | 1990 |
| 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 2 | 3 | 1 | 4 | 20165 | 1972 |
| 2 | 2 | 4 | 3 | 1 | 1 | 4 | 3 | 1 | 4 | 2 | 2 | 4 | 2 | 2 | 3 | 22101 | 1961 |
| 2 | 2 | 3 | 3 | 2 | 4 | 2 | 1 | 4 | 2 | 4 | 4 | 2 | 5 | 2 | 3 | 22032 | 1959 |
| 2 | 2 | 4 | 4 | 2 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 4 | 2 | 3 | 4 | 22030 | 1949 |
| 2 | 2 | 1 | 5 | 5 | 5 | 4 | 1 | 3 | 1 | 3 | 3 | 1 | 5 | 3 | 5 | 22207 | 1971 |
| 2 | 2 | 4 | 3 | 6 | 5 | 2 | 1 | 3 | 1 | 4 | 4 | 3 | 2 | 2 | 4 | 22193 | 1982 |
| 2 | 3 | 2 | 5 | 1 | 1 | 6 | 4 | 3 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 20164 | 1974 |
| 1 | 1 | 2 | 4 | 1 | 5 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 5 | 3 | 5 | 22102 | 1957 |
| 2 | 2 | 2 | 5 | 2 | 5 | 1 | 1 | 3 | 2 | 3 | 3 | 2 | 5 | 1 | 5 | 22207 | 1974 |
| 2 | 2 | 2 | 4 | 1 | 4 | 4 | 3 | 2 | 1 | 3 | 2 | 3 | 4 | 1 | 5 | 22172 | 1964 |
| 3 | 3 | 4 | 1 | 5 | 4 | 7 | 1 | 2 | 1 | 3 | 2 | 1 | 5 | 1 | 2 | 22003 | 1967 |
| 2 | 2 | 2 | 4 | 6 | 5 | 1 | 1 | 4 | 1 | 4 | 3 | 1 | 5 | 2 | 5 | 22193 | 1940 |
| 2 | 2 | 4 | 4 | 5 | 2 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 5 | 5 | 22310 | 1985 |
| 1 | 2 | 3 | 3 | 5 | 1 | 6 | 2 | 2 | 1 | 2 | 2 | 2 | 5 | 1 | 3 | 22030 | 1979 |
| 2 | 1 | 3 | 4 | 5 | 2 | 2 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 4 | 5 | 22041 | 1979 |
| 2 | 2 | 3 | 5 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 3 | 5 | 2 | 5 | 22180 | 1950 |
| 2 | 2 | 1 | 5 | 6 | 6 | 1 | 1 | 4 | 1 | 4 | 3 | 2 | 5 | 3 | 5 | 20120 | 1977 |
| 2 | 2 | 1 | 3 | 6 | 5 | 1 | 1 | 3 | 1 | 4 | 4 | 2 | 5 | 5 | 5 | 22015 | 1952 |

FFXCO_12594

| 2 | 2 | 1 | 5 | 6 | 6 | 1 | 2 | 4 | 2 | 3 | 2 | 1 | 5 | 1 | 3 | 22003 | 1950 |
| 1 | 2 | 3 | 4 | 5 | 4 | 1 | 1 | 3 | 2 |   | 4 | 3 | 3 | 3 | 5 | 22033 | 1939 |
| 1 | 2 | 2 | 3 | 2 | 1 | 6 | 5 | 1 | 2 | 5 | 2 | 2 | 4 | 5 | 4 | 22303 | 1953 |
| 1 | 2 | 3 | 5 | 4 | 4 | 2 | 1 | 2 | 2 | 4 | 4 | 3 | 3 | 2 | 3 | 22181 | 1932 |
| 2 | 2 | 3 | 5 | 5 | 5 | 2 | 1 | 4 | 2 | 4 | 4 | 3 | 5 | 4 | 5 | 22201 | 1965 |
|   |   | 3 | 4 |   |   |   |   |   | 4 |   |   |   | 2 | 5 | 4 | 22032 | 1955 |
| 2 | 2 | 1 | 4 | 6 | 6 | 1 | 3 | 4 | 3 | 4 | 3 | 3 | 5 | 3 | 4 | 22150 | 1963 |
| 2 | 2 | 2 | 4 | 5 | 4 | 1 | 2 | 4 | 1 | 4 | 4 | 2 | 5 | 5 | 5 | 22309 | 1960 |
| 2 | 2 | 2 | 4 | 2 | 5 | 1 | 2 | 4 | 2 | 4 | 4 | 3 | 5 | 3 | 4 | 20171 | 1953 |
| 2 | 2 | 5 | 3 | 6 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 1 | 3 | 20105 | 1985 |
| 2 | 2 | 2 | 5 | 5 | 2 | 4 | 3 | 3 | 4 | 4 | 4 | 4 | 5 | 2 | 4 | 22314 | 1945 |
| 1 | 2 | 2 | 5 | 5 | 6 | 2 | 1 | 3 | 1 | 4 | 4 | 2 | 5 | 3 | 2 | 22039 | 1949 |
| 2 | 2 | 1 | 5 | 5 | 4 | 1 | 1 | 4 | 2 | 4 | 4 | 2 | 5 | 4 | 5 | 22124 | 1945 |
| 1 | 2 | 2 | 5 | 5 | 6 | 2 | 2 | 3 | 1 | 4 | 4 | 2 | 5 | 2 | 5 | 22180 | 1946 |
| 2 | 2 | 1 | 5 | 6 | 2 | 2 | 1 | 3 | 1 | 3 | 3 | 2 | 4 | 4 | 5 | 20190 | 1979 |
| 2 | 2 | 1 | 4 | 5 | 4 | 2 | 1 | 5 | 1 | 4 | 4 | 2 | 2 | 2 | 3 | 22030 | 1981 |
| 2 | 2 | 2 | 5 | 5 | 6 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 4 | 6 | 5 |       | 1975 |
| 1 | 2 | 3 | 3 | 5 | 5 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 2 | 4 | 22311 | 1994 |
| 2 | 2 | 1 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 4 | 1 | 2 | 5 | 3 | 4 | 22043 | 1952 |
| 1 | 3 | 2 | 4 | 6 | 5 | 1 | 1 | 2 | 1 | 3 | 3 |   | 5 | 3 | 5 | 22204 | 1991 |
| 2 | 2 | 2 | 5 | 6 | 6 | 1 | 1 | 4 | 2 | 4 | 4 | 2 | 5 | 5 | 5 | 22042 | 1989 |
| 2 | 2 | 4 | 4 | 2 | 2 | 4 | 1 | 2 | 1 | 4 | 4 | 4 | 5 | 1 | 4 | 20170 | 1969 |
| 2 | 2 | 2 | 3 | 4 | 5 | 4 | 2 | 2 | 2 | 4 | 3 | 3 | 2 | 4 | 5 | 22102 | 1948 |
| 2 | 2 | 2 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 5 | 1 | 3 | 22026 | 1999 |
| 1 | 2 | 3 | 5 | 4 | 4 | 4 | 2 | 2 | 2 | 3 | 3 | 2 | 4 | 4 | 4 | 22033 | 1986 |
| 2 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 5 | 2 | 3 | 3 | 2 | 4 | 2 | 5 | 22044 | 1996 |
| 2 | 2 | 3 | 5 | 4 | 4 | 4 | 1 |   | 1 |   |   | 1 | 3 | 3 | 3 | 22039 | 1946 |
| 2 | 2 | 2 | 5 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 5 | 22124 | 1966 |
| 2 | 1 | 4 | 2 | 2 | 2 | 5 | 1 | 2 | 1 | 2 | 3 | 1 | 2 | 4 | 3 | 22041 | 1960 |
| 2 | 2 | 2 | 5 | 6 | 6 | 1 | 1 | 2 | 2 | 5 | 4 | 3 | 5 | 5 | 5 | 22307 | 1947 |
| 1 | 1 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 1 | 5 | 20135 | 1972 |
| 2 | 2 | 1 | 5 | 6 | 6 | 1 | 1 | 3 | 1 | 4 | 4 | 3 | 5 | 5 | 5 | 22043 | 1955 |
| 2 | 2 | 1 | 5 | 6 | 2 | 7 | 1 | 3 | 1 | 4 | 4 | 2 | 5 | 5 | 5 | 22150 | 2003 |
| 2 | 2 | 4 | 2 | 6 | 6 | 1 | 1 | 4 | 1 | 3 | 4 | 2 | 5 | 2 | 5 | 22202 | 1962 |

FFXCO_12595

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2 | 3 | 5 | 4 | 1 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 3 | 3 | 22003 | 1937 |
| 2 | 2 | 5 | 2 | 1 | 1 | 5 | 3 | 1 | 3 | 1 | 1 | 3 | 4 | 1 | 2 | 22015 | 1964 |
| 2 | 2 | 1 | 4 | 6 | 6 | 1 | 1 | 4 | 2 | 4 | 4 | 3 | 5 | 1 | 5 | 22192 | 1941 |
| 2 | 2 | 3 | 5 | 2 | 4 | 2 | 3 | 3 | 3 | 2 | 2 | 3 | 5 | 2 | 5 | 20169 | 1969 |
| 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 3 | 5 | 5 | 5 | 22182 | 1964 |
| 2 | 2 | | | 7 | 7 | 7 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 1 | 2 | 22172 | 1944 |
| 2 | 2 | 2 | 4 | 4 | 4 | 2 | 1 | 3 | 1 | 2 | 3 | 2 | 3 | 3 | 3 | 22015 | 1947 |
| 1 | 2 | 2 | 5 | 6 | 6 | 1 | 1 | 3 | 2 | 3 | 3 | 3 | 3 | 1 | 4 | 22314 | 1949 |
| 2 | 2 | 1 | 3 | 6 | 6 | 6 | 1 | 4 | 1 | 4 | 4 | 1 | 5 | 5 | 5 | 20191 | 1965 |
| 2 | 2 | 4 | 5 | 2 | 6 | 1 | 2 | 3 | 2 | 4 | 4 | 2 | 5 | 5 | 5 | 20176 | 1942 |
| 1 | 2 | 2 | 5 | 6 | 6 | 6 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 1 | 5 | 20151 | 1933 |
| 2 | 2 | 3 | 4 | 6 | 4 | 2 | 3 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 1 | 22079 | 1965 |
| 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 5 | 22152 | 1968 |
| 2 | 2 | 2 | 4 | 5 | 5 | 2 | 1 | 4 | 2 | 4 | 4 | 2 | 5 | 2 | 5 | 22180 | 1952 |
| 2 | 2 | 4 | 5 | 2 | 1 | 6 | 2 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 5 | | 1938 |
| 1 | 2 | 2 | 4 | 5 | 2 | 4 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 5 | 20191 | 1934 |
| 2 | 2 | 4 | 5 | 5 | 6 | 1 | 1 | 3 | 2 | 4 | 4 | 3 | 5 | 3 | 3 | 22314 | 1947 |
| 1 | 2 | 4 | 4 | 5 | 6 | 1 | 1 | 4 | 1 | 4 | 4 | 1 | 5 | 5 | 5 | 22207 | 1960 |
| 1 | 2 | 3 | 4 | 5 | 5 | 2 | 2 | | 2 | 3 | 2 | 3 | 3 | 2 | 4 | 22102 | 1937 |
| 2 | 2 | 4 | 5 | 6 | 6 | 5 | 1 | 4 | 1 | 4 | 4 | 1 | 5 | 1 | 4 | 20166 | 1952 |
| 2 | 2 | 1 | 5 | 6 | 4 | 1 | 1 | | 4 | 1 | 4 | 1 | 5 | 4 | 5 | 20147 | 1948 |
| 2 | 2 | 2 | 3 | 6 | 1 | 5 | 3 | 2 | 3 | 3 | 2 | 3 | 1 | 2 | 5 | 22031 | 1999 |
| 2 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 3 | 2 | 4 | 4 | 3 | 5 | 3 | 5 | 22201 | 1986 |
| 2 | 2 | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 4 | 3 | 4 | | 5 | 1 | 3 | 20152 | 1986 |
| 2 | 2 | 3 | 4 | 4 | 4 | 2 | 2 | 4 | 2 | 4 | 4 | 2 | 5 | 3 | 5 | | 1946 |
| 2 | 2 | 4 | 3 | 7 | 7 | 7 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 20191 | 1956 |
| 2 | 2 | 2 | 5 | 5 | 5 | 1 | 2 | 4 | 2 | 4 | 4 | 3 | 5 | 5 | 5 | 20120 | 1974 |
| 2 | 2 | 2 | 3 | 5 | | 2 | 2 | 2 | 2 | 3 | 2 | 3 | 2 | 1 | 3 | 20112 | 1947 |
| 2 | 2 | 2 | 3 | 4 | 2 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 20171 | 1971 |
| 2 | 2 | 3 | 4 | 5 | 5 | 2 | 1 | 3 | 1 | 4 | 4 | 2 | 5 | 2 | 5 | 20105 | 1980 |
| 2 | 2 | 4 | 4 | 2 | 1 | 6 | 4 | 3 | 4 | 2 | 1 | 4 | 1 | 1 | 3 | 20165 | 1995 |
| 2 | 2 | 2 | 4 | 2 | 6 | 1 | 2 | 4 | 2 | 5 | 4 | 2 | 5 | 3 | 5 | 22315 | 1963 |
| 2 | 2 | 1 | 5 | 6 | 6 | 1 | 1 | 4 | 1 | 4 | 4 | 1 | 5 | 6 | 5 | 20171 | 1976 |

FFXCO_12596

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 | ID | Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2 | 2 | 5 | 6 | 6 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 2 | 5 | 20148 | |
| 2 | 2 | 2 | 5 | 5 | 5 | 1 | 2 | 3 | 2 | 4 | 4 | 3 | 5 | 2 | 5 | 22124 | 1948 |
| 1 | 2 | 2 | 4 | 2 | 5 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 2 | 5 | 20169 | 1979 |
| 2 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 4 | 2 | 4 | 4 | 2 | 5 | 5 | 5 | 22042 | 1993 |
| 1 | 2 | 3 | 5 | 6 | 4 | 1 | 2 | 4 | 2 | 4 | 3 | 4 | 2 | 1 | 5 | 22039 | 1980 |
| 2 | 2 | 1 | 4 | 6 | 6 | 1 | 1 | 4 | 1 | 3 | 4 | 1 | 5 | 3 | 5 | 20109 | 1958 |
| 2 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 2 | 3 | 5 | 20191 | 1942 |
| 2 | 2 | 4 | 3 | 7 | 4 | 1 | 2 | 5 | 2 | 5 | 5 | 3 | 5 | 3 | 5 | 20170 | 1947 |
| 2 | 2 | 2 | 5 | 5 | 5 | 1 | 2 | 3 | 1 | 3 | 2 | 2 | 2 | 3 | 5 | 20136 | 1981 |
| 2 | 2 | 3 | 3 | 4 | 4 | 4 | 2 | 3 | 1 | 2 | 4 | 2 | 1 | 3 | 3 | 20151 | 1993 |
| 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 4 | 2 | 3 | 22306 | 1990 |
| 2 | 2 | 2 | 3 | 6 | 6 | 1 | 1 | 4 | 1 | 4 | 4 | 1 | 5 | 3 | 5 | 22202 | 1980 |
| 2 | 2 | 2 | 2 | 5 | 4 | 4 | 3 | 3 | 1 | 3 | 4 | 3 | 4 | 2 | 3 | 22312 | 1991 |
| 1 | 2 | 2 | 5 | 6 | 6 | 7 | 2 | 5 | 2 | 4 | 4 | 2 | 5 | 3 | 5 | 22039 | 1957 |
| 2 | 2 | 5 | 4 | 1 | 1 | 6 | 3 | 3 | 3 | 4 | 3 | 3 | 5 | 5 | 5 | 22102 | 1944 |
| 2 | 2 | 2 | 5 | 6 | 6 | 1 | 1 | 4 | 1 | 3 | 4 | 1 | 5 | 5 | 5 | 22309 | 1959 |
| 2 | 2 | 4 | 4 | 4 | 6 | 1 | 1 | 1 | 1 | 4 | 3 | 2 | 5 | 1 | 5 | 22032 | 1942 |
| 2 | 2 | 2 | 5 | 6 | 5 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 3 | 5 | 22205 | 1982 |
| 2 | 2 | 1 | 4 | 4 | 6 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 4 | 5 | 5 | 20176 | 1979 |
| 2 | 2 | 1 | 4 | 4 | 5 | 4 | 3 | 4 | 3 | 4 | 4 | 3 | 5 | 2 | 5 | 22043 | 1950 |
| 2 | 2 | 4 | 3 | 4 | 4 | 1 | 1 | 3 | 1 | 3 | 3 | 2 | 5 | 2 | 4 | 22193 | 1962 |
| 2 | 2 | 4 | 2 | 5 | 5 | 4 | 2 | 2 | 1 | 3 | 4 | 2 | 4 | 3 | 4 | 22202 | 1992 |
| 2 | 2 | 4 | 5 | 2 | 6 | 1 | 1 | 4 | 1 | 3 | 3 | 2 | 5 | 3 | 5 | 22301 | 1955 |
| 2 | 2 | 2 | 5 | 2 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 2 | 6 | 22015 | 1936 |
| 2 | 2 | 1 | 5 | 6 | 5 | 2 | 1 | 3 | 1 | 4 | 4 | 4 | 5 | 3 | 5 | 22025 | 1948 |
| 1 | 1 | 1 | 5 | 6 | 6 | 1 | 1 | 4 | 1 | 4 | 4 | 1 | 5 | 6 | 5 | 22304 | 1983 |
| 2 | 2 | 1 | 5 | 7 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 6 | 20171 | 1989 |
| 1 | 2 | 1 | 4 | 1 | 6 | 1 | 3 | | 2 | 3 | 3 | 2 | 4 | 3 | 4 | 22066 | 1969 |
| 1 | 2 | 4 | 5 | 5 | 4 | 2 | 1 | 2 | 1 | 2 | 3 | 2 | 5 | 3 | 5 | 22181 | 1955 |
| 2 | 2 | 2 | 5 | 7 | 4 | 2 | 5 | 5 | 5 | 5 | 5 | 3 | 2 | | 6 | 22181 | 1937 |
| 2 | 2 | 1 | 4 | 2 | 5 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 3 | 5 | 20171 | 1965 |
| 2 | 2 | 2 | 5 | 5 | 5 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 5 | 3 | 5 | 22015 | 1962 |
| 2 | 2 | 1 | 4 | 2 | 6 | 2 | 1 | 4 | 1 | 4 | 4 | 1 | 5 | 1 | 2 | 22015 | 1982 |

FFXCO_12597

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2 | 1 | 3 | 6 | 2 | 2 | 1 | 4 | 1 | 4 | 4 | 2 | 4 | 5 | 5 | 20111 | 1981 |
| 1 | 2 | 4 | 4 | 6 | 6 | 1 | 1 | 4 | 1 | 2 | 4 | 1 | 5 | 2 | 5 | 22204 | 1948 |
| 2 | 2 | 3 | 5 | 5 | 5 | 1 | 1 | 4 | 1 | 4 | 4 | 3 | 5 | 5 | 5 | 22124 | 1997 |
| 2 | 2 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 5 | 4 | 5 | 22202 | 1957 |
| 2 | 2 | 2 | 3 | 6 | 4 | 2 | 1 | 3 | 1 | 4 | 4 | 2 | 5 | 5 | 5 | 22033 | 1994 |
| 2 | 2 | 2 | 4 | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | |
| 2 | 2 | 1 | 5 | 6 | 6 | 1 | 1 | 4 | 2 | 4 | 4 | 2 | 5 | 5 | 5 | 22202 | 1955 |
| 2 | 2 | 2 | 4 | 5 | 2 | 4 | 1 | 5 | 1 | 4 | 4 | 1 | 5 | 3 | 5 | 22209 | 1986 |
| | | 2 | 5 | 2 | 1 | 4 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 3 | 6 | 22101 | 1967 |
| 1 | 2 | 3 | 4 | 6 | 6 | 1 | 1 | 2 | 1 | 4 | 4 | 1 | 5 | 3 | 5 | 22306 | 1988 |
| 2 | 2 | 3 | 3 | 5 | 4 | 2 | 2 | 4 | | 4 | 4 | | 5 | 3 | 5 | 22003 | 1969 |
| | | 1 | 4 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 22101 | 1961 |
| 1 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 1 | 5 | 20169 | 1953 |
| 2 | 2 | 1 | 5 | 5 | 5 | 2 | 1 | 4 | 1 | 4 | 3 | 2 | 5 | 6 | 5 | 22039 | 1947 |
| 2 | 2 | 1 | 5 | 4 | 4 | 2 | 1 | 4 | 1 | 4 | 4 | 2 | 4 | 2 | 2 | 22314 | 1982 |
| 1 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 3 | 2 | 4 | 3 | 3 | 2 | 3 | 2 | 20120 | 1953 |
| 2 | 2 | 4 | 5 | 2 | 2 | 2 | 1 | 4 | 3 | 3 | 4 | 2 | 5 | 1 | 5 | 20120 | 1963 |
| 2 | 2 | 3 | 5 | 5 | 5 | 1 | 2 | 2 | 1 | 3 | 4 | 2 | 5 | 2 | 5 | 22136 | 1982 |
| 2 | 2 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 5 | 22307 | 1944 |
| 1 | 1 | 1 | 5 | 6 | 2 | 4 | 1 | 3 | 1 | 4 | 4 | 2 | 5 | 5 | 5 | 22182 | 1979 |
| 1 | 1 | 5 | 5 | 1 | 1 | 2 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 3 | 48323 | 1978 |
| | | | | | | | | | | | | | | | | | |
| 1 | 2 | 2 | 3 | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 5 | 22307 | 1958 |
| 2 | 2 | 2 | 4 | 5 | 5 | 2 | 1 | 4 | 2 | 4 | 3 | 2 | 5 | 4 | 5 | 22046 | 1978 |
| 2 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 3 | 2 | 1 | 4 | 1 | 2 | 3 | 4 | 20148 | 1972 |
| 1 | 1 | 1 | 5 | 5 | 6 | 1 | 1 | 2 | 1 | 4 | 4 | 1 | 5 | 1 | 5 | 22042 | 1970 |
| 3 | 3 | 3 | 3 | 6 | 1 | 5 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 22101 | 1975 |
| 2 | 2 | 2 | | 2 | 2 | 2 | 1 | 4 | 1 | 4 | 4 | 1 | 5 | | | 5 | |
| 2 | 2 | 5 | 2 | 1 | 1 | 5 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 22315 | 1959 |
| 2 | 2 | 2 | 5 | 6 | 6 | 1 | 1 | 4 | 1 | 2 | 4 | 1 | 5 | 3 | 5 | 22031 | 1981 |
| 2 | 2 | 2 | 3 | 5 | 6 | 2 | 1 | 4 | 1 | 4 | 4 | 1 | 5 | 4 | 5 | 22032 | 1975 |
| 2 | 2 | 1 | 3 | 5 | 6 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 5 | 3 | 4 | 22027 | 1959 |
| 1 | 2 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 20191 | 1940 |

FFXCO_12598

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2 | 2 | 5 | 6 | 6 | 1 | 1 | 4 | 1 | 3 | 4 | 2 | 5 | 3 | 5 | 22202 | 1977 |
| 2 | 2 | 4 | 3 | 2 | 1 | 5 | 3 | 2 | 3 | 2 | 2 | 3 | 3 | 3 | 5 | 22205 | 1974 |
| 2 | 2 | 2 | 3 | | 4 | 2 | 5 | 4 | 5 | | | | 6 | 6 | 6 | | |
| 2 | 2 | 2 | 3 | 6 | 5 | 2 | 1 | 4 | 1 | 3 | 4 | 2 | 3 | 2 | 5 | 22191 | 2002 |
| 2 | 2 | 4 | 5 | 5 | 4 | 1 | 1 | 3 | 1 | 3 | 3 | 2 | 5 | 3 | 5 | 22153 | 1985 |
| 2 | 2 | 2 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 3 | 5 | 22043 | 1967 |
| 2 | 2 | 2 | 4 | 6 | 6 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 22310 | 1965 |
| 2 | 2 | 3 | 5 | 5 | 5 | 2 | 1 | 4 | 1 | 3 | 4 | 2 | 5 | 3 | 5 | 22192 | 1961 |
| 1 | 2 | 2 | 5 | 5 | 2 | 2 | 1 | 2 | 1 | 4 | 4 | 2 | 5 | 3 | 5 | 22301 | 1971 |
| 2 | 2 | 2 | 5 | 5 | 6 | 2 | 1 | 4 | 2 | 4 | 4 | 2 | 5 | 3 | 4 | 20147 | 1945 |
| 1 | 2 | 1 | 5 | 5 | 5 | 1 | 1 | 3 | 1 | 3 | 5 | 1 | 2 | 5 | 2 | 22032 | 1942 |
| 2 | 2 | 4 | 3 | | 5 | 2 | 2 | 5 | 2 | 3 | 2 | 1 | 4 | 1 | 1 | | |
| 2 | 2 | 3 | 5 | 2 | 2 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 22030 | 1956 |
| 1 | 1 | 3 | 5 | 4 | 1 | 5 | 4 | 1 | 4 | 2 | 2 | 2 | 3 | 3 | 3 | 22202 | 1960 |
| 2 | 2 | 1 | 5 | 2 | 4 | 4 | 1 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 4 | 22207 | 1970 |
| 2 | 2 | 3 | 5 | 4 | 6 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 2 | 3 | 22207 | 1944 |
| 2 | 2 | 1 | 4 | 2 | 6 | 2 | 2 | 4 | 1 | 4 | 3 | 2 | 4 | 4 | 5 | 22046 | 1967 |
| 2 | 2 | 3 | 4 | 5 | 1 | 5 | 3 | 1 | 3 | 1 | 1 | 3 | 3 | 2 | 4 | 22015 | 1979 |
| 2 | 2 | 1 | 5 | 5 | 5 | 2 | 1 | 3 | 1 | 3 | 3 | 2 | 5 | 2 | 5 | 22309 | 1975 |
| 2 | 2 | 2 | 3 | 2 | 5 | 2 | 1 | 3 | 1 | 2 | 4 | 3 | 5 | 1 | 5 | 22192 | 1962 |
| 1 | 1 | 2 | 5 | 2 | 4 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 5 | 2 | 4 | 20171 | 1971 |
| 1 | 2 | 2 | 5 | 5 | 4 | 1 | 1 | 3 | 1 | 3 | 4 | 2 | 5 | 1 | 5 | 20170 | 1949 |
| 2 | 2 | 1 | 5 | 6 | 6 | 1 | | 4 | 2 | 3 | 3 | 3 | 5 | 3 | 3 | 22015 | 1949 |
| 2 | 2 | 2 | 5 | 2 | 4 | 2 | 1 | 4 | 1 | 3 | 4 | 1 | 5 | 2 | 4 | 20155 | 1980 |
| 2 | 2 | 2 | 4 | 6 | 5 | 1 | 2 | 3 | 2 | 4 | 4 | 4 | 4 | 3 | 4 | 22304 | 1945 |
| 2 | 2 | 1 | 5 | 4 | 4 | 4 | 2 | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 5 | 22308 | 1979 |
| 2 | 2 | 3 | 5 | 5 | 4 | 1 | 1 | 4 | 1 | 3 | 3 | 1 | 5 | 5 | 5 | 20171 | 1953 |
| 2 | 2 | 1 | 4 | 4 | 6 | 4 | 2 | 4 | 2 | 4 | 4 | 3 | 5 | 5 | 5 | 22308 | 1946 |
| 2 | 2 | 1 | 4 | 6 | 6 | 1 | 2 | 4 | 2 | 4 | 3 | 3 | 4 | 4 | 5 | 22030 | 1983 |
| 2 | 2 | 3 | 4 | 6 | 6 | 1 | 4 | 2 | 4 | 4 | 4 | 4 | 2 | 1 | 2 | 22312 | 1977 |
| 2 | 2 | 4 | 4 | 2 | 5 | 1 | 2 | 5 | 1 | 3 | 4 | 3 | 3 | 2 | 3 | 22102 | 1981 |

FFXCO_12599

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2 | 1 | 4 | 6 | 2 | 4 | 1 | 3 | 1 | 4 | 4 | 1 | 5 | 3 | 3 | 22209 | 1999 |
| 2 | 2 | 2 | 5 | 5 | 5 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 3 | 5 | 20105 | 1956 |
| 2 | 2 | 3 | 3 | 1 | 1 | 5 | 3 | 1 | 1 | 1 | 3 | 2 | 6 | 2 | 4 | 22315 | 1948 |
| 2 | 2 | 4 | 3 | 7 | 5 | 2 | 5 | 5 | 2 | 5 | 5 | 5 | 6 | 2 | 6 | 22172 | 1962 |
| 2 | 2 | 4 | 5 | 5 | 5 | 2 | 1 | 4 | 2 | 4 | 3 | 1 | 5 | 1 | 5 | 22302 | 1991 |
| 2 | 2 | 4 | 3 | 2 | 2 | 1 | 3 | 2 | 3 | 5 | 4 | 5 | 3 | 3 | 3 | 22043 | 1951 |
| 2 | 2 | 2 | 5 | 2 | 5 | 2 | 1 | 3 | 1 | 4 | 3 | 3 | 5 | 4 | 5 | 22203 | 1977 |
| 2 | 2 | 2 | 4 | 4 | 6 | 5 | 1 | 4 | 1 | 3 | 4 | 2 | 5 | 4 | 5 | 22206 | 1955 |
| 2 | 2 | 2 | 4 | 5 | 5 | 1 | 1 | 4 | 1 | 3 | 3 | 1 | 5 | 2 | 3 | 22315 | 1952 |
| 2 | 2 | 3 | 2 | 1 | 2 | 5 | 1 | 1 | 1 | 4 | 1 | 2 | 5 | 2 | 5 | 22042 | 1975 |
| 2 | 2 | 3 | 4 | 6 | 5 | 2 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 5 | 5 | 22042 | 1981 |
| 2 | 2 | 4 | 4 | 6 | 2 | 1 | 1 | 4 | 1 | 4 | 4 | 1 | 5 | 5 | 5 | 22204 | 1949 |
| 1 | 1 | | 4 | 2 | 2 | 5 | 5 | 2 | 5 | 5 | 5 | 5 | 4 | 1 | 5 | 22153 | 1978 |
| 2 | 2 | 2 | 5 | 5 | 6 | 1 | 1 | 4 | 1 | 4 | 3 | 1 | 4 | 3 | 5 | 22204 | 1990 |
| 1 | 2 | 1 | 5 | 6 | 6 | 5 | 1 | 4 | 3 | 4 | 4 | 3 | 5 | 1 | 5 | 22003 | 1942 |
| 2 | 2 | 2 | 5 | 6 | 6 | 1 | 1 | 3 | 1 | 4 | 4 | 2 | 5 | 5 | 5 | 20194 | 1943 |
| 2 | 2 | | 5 | 6 | 6 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 22043 | 1950 |
| 2 | 2 | 3 | 3 | 4 | 4 | 2 | 1 | 3 | 2 | 3 | 4 | 2 | 4 | 2 | 3 | 22315 | 1959 |
| 2 | 2 | 1 | 5 | 6 | 6 | 1 | 1 | 4 | 1 | 4 | 4 | 1 | 5 | 3 | 5 | 22201 | 1959 |
| 2 | 2 | 2 | 4 | 6 | 4 | 1 | 1 | 3 | 1 | 3 | 3 | 2 | 5 | 3 | 5 | 20191 | 1963 |
| 2 | 2 | 4 | 4 | 6 | 2 | 6 | 2 | 1 | 2 | 3 | 4 | 3 | 3 | 2 | 5 | 20151 | 1956 |
| 2 | 2 | 4 | 3 | 2 | 1 | 4 | 2 | 2 | 2 | 4 | 3 | 2 | 5 | 1 | 3 | 22066 | 1943 |
| 2 | 2 | | 3 | | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 4 | | | 22003 | |
| 2 | 1 | 2 | 5 | 1 | 1 | | 3 | 2 | 2 | 3 | 3 | 3 | 4 | 2 | 5 | 20151 | 1962 |
| 2 | 2 | 1 | 4 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 5 | 22181 | 1963 |
| 2 | 2 | 4 | 4 | 5 | 2 | 2 | 1 | 4 | 1 | 2 | 2 | 3 | 2 | 1 | 4 | 20124 | 1971 |
| 2 | 2 | 4 | 2 | 2 | 2 | 1 | 4 | 4 | 3 | 4 | 4 | 3 | 2 | 1 | 6 | 22102 | 1948 |
| 2 | 2 | 5 | 1 | 7 | 1 | 1 | 1 | 4 | 1 | 3 | 4 | 3 | 5 | 1 | 6 | 20155 | 1957 |
| 1 | 1 | | 1 | 6 | 5 | 2 | 1 | 4 | 1 | 4 | 3 | 1 | 5 | 4 | 4 | 22309 | 1999 |
| 1 | 2 | 1 | 5 | 2 | 5 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 5 | 22033 | 1975 |
| 2 | 1 | 2 | 4 | 6 | 2 | 2 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 4 | 5 | 22304 | 1993 |
| 2 | 2 | 1 | 4 | 6 | 6 | 1 | 1 | 4 | 1 | 4 | 4 | 1 | 5 | 3 | 5 | 20105 | 1976 |
| 2 | 2 | 1 | 5 | 1 | 7 | 1 | 1 | 5 | 1 | 4 | 4 | 2 | 5 | 5 | 5 | 20151 | 1953 |

FFXCO_12600

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 1 | 5 | 5 | 6 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 5 | 5 | 22102 | 1966 |
| 2 | 2 | 3 | 5 | 6 | 6 | 1 | 1 | 4 | 2 | 4 | 4 | 2 | 5 | 3 | 5 | 22003 | 1962 |
| 1 | 2 | 1 | 5 | 4 | 5 | 2 | 1 | 3 | 1 | 4 | 4 | 3 | 5 | 5 | 5 | 20190 | 1950 |
| 2 | 2 | 1 | 1 | 5 | 2 | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 5 | 3 | 5 | 20121 | 1984 |
| 1 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 3 | 1 | 3 | 4 | 2 | 5 | 2 | 2 | 22201 | 1950 |
| 2 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 4 | 2 | 5 | 3 | 5 | 22315 | 1967 |
| 2 | 2 | 2 | 3 | 6 | 5 | 1 | 1 | 4 | 2 | 3 | 3 | 2 | 4 | 1 | 4 | 20190 | 1973 |
| 2 | 2 | 1 | 5 | 5 | 5 | 2 | 1 | 5 | 2 | 3 | 3 | 1 | 5 | 3 | 5 | 22301 | 1972 |
| 2 | 2 | 1 | 5 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 | 2 | 5 | 3 | 5 | 22102 | 1954 |
| 2 | 2 | 4 | 5 | 4 | 1 | 2 | 2 | 3 | 2 | 4 | 2 | 2 | 4 | 3 | 5 | 20148 | 1951 |
| 2 | 2 | 1 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 5 | 3 | 4 | 20150 | 1947 |
| 1 | 2 | 2 | 5 | 5 | 6 | 1 | 2 | 4 | 2 | 4 | 4 | 3 | 5 | 5 | 5 | 22302 | 1951 |
| 2 | 2 | 2 | 4 | 2 | 1 | 2 | 3 | 2 | 3 | 4 | 3 | 2 | 3 | 1 | 4 | 20155 | 1939 |
| 2 | 2 | 3 | 3 | 7 | 7 | 7 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 22079 | 1960 |
| 2 | 2 | 3 | 5 | 4 | 5 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 4 | 5 | 20190 | 1949 |
| 2 | 2 | 4 | 3 | 5 | 4 | 5 | 1 | 4 | 1 | 5 | 5 | 1 | 5 | 6 | 5 | 22153 | 1963 |
| 1 | 2 | 3 | 3 | 5 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 3 | 5 | 20112 | 1975 |
| 2 | 2 | 3 | 3 | 5 | 5 | 2 | 1 | 4 | 1 | 4 | 3 | 2 | 5 | 3 | 5 | 20121 | 1961 |
| 2 | 2 | 2 | 5 | 5 | 6 | 1 | 1 | 4 | 1 | 3 | 3 | 2 | 5 | 4 | 5 | | 1975 |
| | | 1 | 3 | 4 | 2 | 6 | 3 | 1 | 4 | 1 | 3 | 1 | | 1 | 5 | | |
| 1 | 1 | 4 | 3 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 5 | 4 | 5 | 22003 | 1951 |
| 2 | 2 | 1 | 4 | 5 | 5 | 1 | 2 | 2 | 1 | 4 | 3 | 2 | 5 | 5 | 5 | 22305 | 1982 |
| 2 | 2 | 2 | 4 | 7 | 7 | 2 | 5 | 5 | 5 | 5 | 5 | 5 | 2 | 5 | | 22206 | 1953 |
| 2 | 2 | 2 | 5 | 5 | 2 | 2 | 1 | 3 | 1 | 4 | 4 | 2 | 5 | 3 | 5 | 22003 | 1988 |
| 2 | 2 | 1 | 3 | 1 | 4 | 1 | 3 | 2 | 2 | 3 | 4 | 3 | 1 | 5 | 1 | 20164 | 1984 |
| 1 | 2 | 3 | 3 | 4 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 20170 | 1948 |
| 2 | 1 | 5 | 1 | 4 | 4 | 4 | 1 | 3 | 1 | 3 | 3 | 2 | 3 | 3 | 5 | 22150 | 1980 |
| 2 | 2 | 1 | 5 | 2 | 4 | 2 | 3 | 3 | 1 | 3 | 3 | 3 | 2 | 2 | 5 | 22152 | 1996 |
| 1 | 2 | 3 | 4 | 6 | 5 | 4 | 1 | 2 | 2 | 2 | 3 | 1 | 5 | 2 | 3 | 20170 | 1961 |
| 2 | 2 | 1 | 1 | 6 | 6 | 1 | 1 | 5 | 2 | 4 | 4 | 3 | 5 | 5 | 5 | 22033 | 1956 |
| 2 | 2 | 2 | 4 | 2 | 1 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 4 | 22042 | 1985 |
| 1 | 2 | 2 | 4 | 1 | 2 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 20105 | 1960 |
| 2 | 2 | 4 | 3 | 5 | 6 | 2 | 1 | 3 | 1 | 4 | 3 | 2 | 5 | 3 | 5 | 22203 | 1971 |

FFXCO_12601

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2 | 2 | 4 | 6 | 4 | 1 | 1 | 5 | 1 | 5 | 4 | 2 | 5 | 3 | 5 | 22191 | 1952 |
| 2 | 2 | 4 | 5 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 5 | 4 | 5 | 1 | 2 | 20147 | 1932 |
| 2 | 1 | 2 | 5 | 5 | 5 | 4 | 1 | 4 | 1 | 4 | 4 | 1 | 5 | 3 | 5 | 22046 | 1997 |
| 1 | | 1 | 5 | 1 | 1 | 2 | 1 | | 2 | 3 | 2 | 3 | 4 | 1 | 2 | 22191 | 1937 |
| 2 | 2 | 2 | 4 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 20155 | 1951 |
| 2 | 2 | 1 | 5 | 4 | 2 | 5 | 1 | 1 | 1 | 4 | 4 | 2 | 5 | 3 | 5 | 22032 | 1957 |
| 1 | 2 | 1 | 4 | 5 | 6 | 1 | 1 | 3 | 1 | 4 | 4 | 1 | 5 | 5 | 5 | 22046 | 1963 |
| 2 | 2 | 3 | 3 | 6 | 5 | 1 | 1 | 4 | 1 | 3 | 3 | 1 | 5 | 5 | 5 | 22315 | 1968 |
| 2 | 2 | 1 | 5 | 1 | 2 | 2 | 3 | 4 | 2 | 3 | 2 | 2 | 4 | 2 | 2 | 22028 | 1940 |
| 2 | 2 | 2 | 3 | 6 | 6 | 4 | 1 | 3 | 1 | 4 | 4 | 2 | 5 | 5 | 5 | 22003 | 1955 |
| 2 | 2 | 2 | 5 | 4 | 2 | 5 | 3 | 3 | 3 | 2 | 2 | 3 | 3 | 3 | 3 | 22030 | 1977 |
| 2 | 2 | 2 | 4 | 5 | 5 | 2 | 1 | 4 | 1 | 3 | | 2 | 4 | 4 | 4 | 20148 | 1968 |
| 2 | 2 | 1 | 5 | 5 | 6 | 2 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 5 | 5 | 22307 | 1960 |
| 1 | 2 | 1 | 5 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 20121 | 1952 |
| 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 3 | 1 | 4 | 4 | 1 | 2 | 4 | 5 | 22030 | 1943 |
| 2 | 2 | 4 | | 5 | 6 | 2 | 1 | 4 | 1 | 4 | 3 | 2 | 5 | 4 | 5 | 22152 | 1965 |
| 1 | 2 | 2 | 4 | 5 | 4 | 4 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 20111 | 1939 |
| 2 | 2 | 1 | 5 | 6 | 6 | 2 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 4 | 4 | 22204 | 1993 |
| 2 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 3 | 1 | 3 | 3 | 2 | 5 | 6 | 5 | 22124 | 1966 |
| 2 | 2 | 1 | 3 | 5 | 5 | 1 | 1 | 4 | 2 | 4 | 3 | 2 | 5 | 5 | 5 | 22003 | 1952 |
| 1 | 1 | 3 | 4 | 2 | 1 | 5 | 3 | 3 | | 2 | 1 | 2 | 4 | 3 | 3 | 20147 | 1969 |
| 1 | 1 | 1 | 4 | 4 | 2 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | | |
| 1 | 2 | 3 | 2 | 4 | 4 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 4 | 4 | 1 | 22312 | 1985 |
| 2 | 2 | 3 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 3 | 3 | 2 | 4 | 3 | 5 | 20141 | 1962 |
| | | | | | | | | | | | | | | | | | |
| 2 | 2 | 1 | 5 | 6 | 6 | 2 | 1 | 4 | 1 | 4 | 4 | 1 | 5 | 5 | 5 | 20112 | |
| 2 | 2 | 2 | 4 | 6 | 6 | 2 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 3 | 5 | 20191 | 1968 |
| 2 | 2 | 3 | 4 | 6 | 4 | 2 | 1 | 4 | 1 | 2 | 3 | 1 | 5 | 5 | 5 | 22204 | 1996 |
| 2 | 2 | 2 | 5 | 4 | 4 | 4 | 1 | 3 | 1 | 2 | 3 | 1 | 5 | 1 | 5 | 22079 | 1972 |
| 1 | 1 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 5 | 5 | 5 | 22079 | 1972 |
| 2 | 2 | 1 | 4 | 5 | 5 | 1 | 1 | 2 | 1 | 2 | 3 | 1 | 5 | 4 | 5 | 22314 | 1992 |
| 2 | 2 | 2 | 5 | 6 | 5 | 2 | 1 | 3 | 1 | 3 | 4 | 2 | 5 | 5 | 5 | 20141 | 1960 |
| 2 | 2 | 5 | 3 | 5 | 5 | 1 | 1 | 4 | 1 | 4 | 4 | 1 | 5 | 1 | 5 | 22193 | 1961 |
| 2 | 2 | 5 | 2 | 5 | 1 | 5 | 4 | 4 | 4 | 2 | 2 | 4 | 1 | 2 | 2 | 22033 | 1996 |

FFXCO_12602

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2 | 3 | 3 | 2 | 2 | 2 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 5 | 20170 | 1978 |
| 2 | 2 | 4 | 4 | 5 | 2 | 1 | 1 | 2 | 1 | 4 | 3 | 3 | 5 | 1 | 5 | 22309 | 1953 |
| 2 | 2 | 4 | 3 | 5 | 5 | 1 | 2 | 5 | 3 | 5 | 5 | 5 | 2 | 1 | 4 | 20171 | |
| 1 | 2 | 4 | 4 | 6 | 2 | 2 | 3 | 2 | 2 | 4 | 3 | 4 | 5 | 3 | 5 | 22003 | 1940 |
| 2 | 2 | 4 | 4 | 4 | 2 | 1 | 4 | 4 | 4 | 4 | 4 | 3 | 5 | 5 | 5 | 22172 | 1963 |
| 2 | 2 | 1 | 4 | 5 | 5 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 5 | 20148 | 1947 |
| 2 | 2 | 5 | 3 | 5 | 1 | 5 | 1 | 4 | 1 | 4 | 4 | 1 | 5 | 4 | 5 | 22032 | 1967 |
| 2 | 2 | | | | | | | | | | | | | | | | |
| 2 | 2 | 2 | 3 | 6 | 6 | 2 | 1 | 4 | 2 | 4 | 4 | 2 | 5 | 4 | 5 | 22033 | 1992 |
| 2 | 2 | 2 | 4 | 5 | 5 | 2 | 1 | 3 | 1 | 3 | 3 | 1 | 5 | 2 | 4 | 20120 | 1991 |
| | | | | | | | 1 | 3 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 22150 | 1954 |
| 2 | 2 | 1 | 2 | 6 | 6 | 1 | 1 | 4 | 1 | 3 | 4 | 1 | 5 | 5 | 5 | 22304 | 1941 |
| 2 | 2 | 2 | 3 | 5 | 5 | 2 | 2 | 4 | 1 | 4 | 4 | 3 | 5 | 3 | 4 | 22312 | 1952 |
| 2 | 2 | 4 | 4 | 5 | 4 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 3 | 4 | 20120 | 1960 |
| 2 | 2 | 4 | 3 | 1 | 1 | 4 | 4 | 3 | 3 | 4 | 4 | 3 | 2 | 3 | 2 | 20175 | 1983 |
| 2 | 2 | 1 | 5 | 6 | 6 | 1 | 1 | 4 | 1 | 5 | 5 | 1 | 5 | 5 | 5 | 22046 | 1975 |
| 1 | 2 | 4 | 5 | 6 | 6 | 1 | 1 | 1 | 2 | 4 | 4 | 2 | 5 | 2 | 5 | 20147 | 1945 |
| 2 | 2 | 1 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 3 | 6 | 1 | 6 | 22102 | 1963 |
| 2 | 2 | 4 | 5 | 6 | 1 | 4 | 1 | 1 | 1 | 4 | 4 | 1 | 5 | 1 | 5 | 22191 | 1993 |
| 2 | 2 | 2 | 3 | 1 | 4 | 2 | 2 | 3 | 1 | 3 | 3 | 1 | 3 | 4 | 5 | 22031 | 1985 |
| 2 | 2 | 3 | 4 | 6 | 6 | 2 | 2 | 4 | 1 | 4 | 4 | 2 | 5 | 5 | 5 | 20194 | 1970 |
| | | 5 | 1 | 6 | 1 | 1 | 1 | 4 | 1 | 3 | 4 | 1 | 5 | 1 | 1 | 22193 | 1972 |
| 2 | 2 | 1 | 1 | 6 | 6 | 1 | 1 | 4 | 2 | 3 | 5 | 5 | 5 | 1 | 5 | 20105 | 1970 |
| 2 | 2 | 1 | 5 | 6 | 6 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 3 | 3 | 20148 | 1974 |
| 2 | 2 | 3 | 5 | 5 | 5 | 2 | 1 | 2 | 1 | 3 | 3 | 2 | 4 | 2 | 5 | 22180 | 1980 |
| 1 | 2 | 2 | 5 | 2 | 2 | 5 | 1 | 2 | 1 | 2 | 3 | 2 | 5 | 1 | 5 | 20191 | 1958 |
| 1 | 1 | 2 | 3 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 1 | 3 | 20148 | 1934 |
| 2 | 2 | 2 | 5 | 6 | 6 | 2 | 1 | 4 | 1 | 4 | 4 | 1 | 5 | 1 | 5 | 22314 | 1993 |
| 2 | 2 | 2 | 4 | 2 | 4 | 2 | 1 | 3 | 1 | 3 | 4 | 1 | 5 | 3 | 5 | 20164 | 1983 |
| 2 | 2 | 2 | 4 | 4 | 4 | 4 | 1 | 3 | 1 | 3 | 3 | 2 | 5 | 2 | 4 | 22044 | 1947 |
| 2 | 2 | 3 | 4 | 6 | 5 | 5 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 3 | 5 | 22124 | 1970 |
| 1 | 2 | 3 | 4 | 1 | 1 | 6 | 3 | 3 | 2 | 3 | 3 | 2 | 1 | 5 | 5 | 20124 | 1980 |
| 2 | 2 | 1 | 3 | 6 | 6 | 2 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 5 | 5 | 22046 | 1974 |

FFXCO_12603

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2 | 3 | 4 | 5 | 7 | 2 | 3 | 4 | 2 | 2 | 2 | 4 | 2 | 2 | 4 | 22204 | 1942 |
| 1 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 5 | 5 | 4 | 22193 | 1942 |
| 3 | 3 | 1 | 5 | 7 | 7 | 7 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | | |
| 2 | 2 | 2 | 5 | 2 | 5 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 5 | 1 | 3 | 22152 | 1979 |
| 2 | 2 | 2 | 3 | 5 | 5 | 2 | 1 | 3 | 1 | 2 | 3 | 1 | 4 | 2 | 5 | 20124 | 1975 |
| 2 | 2 | 2 | 1 | 5 | 1 | 2 | 1 | 4 | 4 | 2 | 4 | 3 | 5 | 1 | 1 | 22191 | 1954 |
| 2 | 2 | 1 | 4 | 5 | 5 | 2 | 1 | 4 | 1 | 4 | 4 | 2 | 3 | 4 | 4 | 20155 | 1943 |
| 1 | 1 | 2 | 3 | 1 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 4 | 22041 | 1954 |
| 2 | 2 | 3 | 5 | 2 | 5 | 2 | 3 | 5 | 2 | 4 | 4 | 3 | 5 | 2 | 4 | 22066 | 1960 |
| 2 | 2 | 1 | 4 | 6 | 6 | 1 | 1 | 4 | 1 | 4 | 3 | 2 | 5 | 5 | 5 | 22207 | 1970 |
| 2 | 2 | 2 | 4 | 6 | 6 | 1 | 2 | 4 | 2 | 4 | 4 | 3 | 5 | 5 | 5 | 20191 | 1949 |
| | | | | 5 | 7 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | | |
| 2 | 2 | 2 | 4 | 5 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 4 | 2 | 2 | 4 | 22039 | 1998 |
| 1 | 2 | 1 | 5 | 2 | 2 | 2 | 3 | 3 | 3 | 1 | 2 | | 1 | 2 | 2 | 22304 | 1934 |
| 2 | 2 | 2 | 2 | 7 | 7 | 7 | 5 | 5 | 5 | 5 | 5 | 5 | 6 | 6 | 6 | 22003 | 1956 |
| 2 | 2 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 5 | 3 | 4 | 22150 | 1930 |
| 2 | 2 | 4 | 3 | 6 | 6 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 2 | 5 | 20121 | 2002 |
| 2 | 2 | 3 | 4 | 6 | 6 | 6 | 2 | 3 | 2 | 5 | 5 | 5 | 2 | 2 | 5 | 22030 | 1979 |
| 2 | 2 | 1 | 5 | 6 | 5 | 2 | 1 | 4 | 1 | 4 | 3 | 1 | 5 | 3 | 5 | 22182 | 1967 |
| 2 | 2 | 5 | 2 | 6 | 1 | 6 | 3 | 1 | 5 | 1 | 1 | 2 | 3 | 3 | 5 | 20176 | 1964 |
| 2 | 2 | 1 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 | 4 | 22182 | 1952 |
| 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 22182 | 1942 |
| 2 | 2 | 2 | 4 | 5 | 5 | 1 | 1 | 2 | 1 | 4 | 4 | 3 | 5 | 3 | 5 | 22315 | 1948 |
| 2 | 2 | 1 | 3 | 6 | 2 | 1 | 1 | 4 | 1 | 5 | 5 | 2 | 5 | 1 | 3 | 22309 | 1979 |
| 2 | 2 | 4 | 3 | 4 | 4 | 4 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 5 | 5 | 22182 | 1960 |
| 2 | 2 | 1 | 5 | 6 | 2 | 2 | 1 | 1 | 1 | 4 | 3 | 3 | 5 | 3 | 5 | 20132 | 1962 |
| 1 | 2 | 4 | 4 | 5 | 4 | 2 | 1 | 2 | 1 | 3 | 3 | 1 | 5 | 3 | 5 | 22315 | 1993 |
| 2 | 2 | 3 | 3 | 1 | 5 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 1 | 4 | 22310 | 1963 |
| 2 | 2 | 3 | 5 | 4 | 6 | 5 | 1 | 5 | 1 | 4 | 4 | 2 | 5 | 5 | 5 | 22043 | 1944 |
| 2 | 2 | 1 | 5 | 2 | 5 | 1 | 1 | 4 | 2 | 4 | 3 | 2 | 3 | 2 | 5 | 22207 | 1939 |
| 2 | 2 | 2 | 4 | 4 | 5 | 1 | 2 | 4 | 2 | 3 | 4 | 2 | 3 | 2 | 4 | 22152 | 1985 |
| 2 | 2 | 3 | 3 | 5 | 4 | 2 | 1 | 3 | 1 | 4 | 4 | 2 | 5 | 2 | 4 | 22202 | 1996 |
| 2 | 2 | 3 | 3 | 5 | 6 | 2 | 1 | 4 | 1 | 3 | 3 | 1 | 5 | 5 | 5 | 22101 | 1959 |
| 2 | 2 | 3 | 5 | 6 | 5 | 4 | 1 | 4 | 1 | 4 | 4 | 1 | 5 | 5 | 5 | 22152 | 1971 |

FFXCO_12604

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 2 |   | 5 | 6 | 6 | 1 | 1 | 2 | 3 | 4 | 4 | 1 | 5 | 1 | 5 | 20171 | 1963 |
| 2 | 2 | 2 | 3 | 5 | 5 | 2 | 1 | 3 | 1 | 4 | 4 | 2 | 5 | 5 | 5 | 22180 | 1959 |
| 1 | 1 |   | 3 | 5 | 5 | 4 | 1 | 2 | 1 | 3 | 3 | 2 | 5 | 3 | 5 | 20148 | 1989 |
| 2 | 2 | 3 | 1 | 2 | 4 | 4 | 3 | 2 | 1 | 3 | 3 | 3 | 5 | 3 | 5 | 20171 | 1961 |
| 1 | 2 | 4 | 4 | 1 | 1 | 5 | 3 | 2 | 2 | 3 | 3 | 3 | 4 | 5 |   | 20110 | 1948 |
| 2 | 2 | 2 | 5 | 6 | 5 | 1 | 1 | 4 | 1 | 4 | 4 | 2 | 5 | 2 | 5 | 22150 | 1984 |
| 2 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 5 | 3 | 5 | 20170 | 1961 |
| 2 | 2 | 2 | 3 | 6 | 6 | 7 | 1 | 3 | 2 | 4 | 3 | 3 | 5 | 4 | 5 | 22204 | 1944 |
| 1 | 2 | 3 | 3 | 5 | 2 | 1 | 2 | 3 | 2 | 3 | 3 | 2 | 4 | 2 | 3 | 22310 | 1967 |
| 2 | 2 | 2 | 3 | 4 | 4 | 1 | 5 | 5 | 5 | 5 | 5 | 5 | 3 | 1 | 1 | 22304 | 1982 |
| 2 | 2 | 2 | 5 | 4 | 4 | 2 | 2 | 4 | 2 | 3 | 4 | 2 | 4 | 2 | 4 | 22310 | 1986 |
| 1 | 1 | 5 | 1 | 2 | 1 | 5 | 2 | 1 | 5 | 2 | 3 | 2 | 1 | 1 | 3 | 20110 | 1988 |
| 1 | 2 | 1 | 5 | 5 | 6 | 1 | 1 | 2 | 1 | 4 | 3 | 1 | 5 | 5 | 5 | 22310 | 1961 |
| 1 | 2 | 1 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 4 | 4 | 2 | 5 | 2 | 5 | 20112 | 1957 |
|   |   | 4 | 3 | 5 | 7 | 1 | 1 | 5 | 1 | 2 | 2 | 2 | 5 | 5 | 5 |   |   |
| 2 | 2 | 4 | 3 | 4 | 2 | 2 | 2 | 4 | 2 | 3 | 3 | 2 | 5 | 3 | 4 | 22079 | 1967 |

FFXCO_12605

| Q43 | Q43_3_TE | Q44 | Q45 | Q46 | Q47 | Q47_8_TE | Q48 | Q49 | Q50 | Q51 | Q52_rec | Q53 | Q54 | Q55 | Q56 | Q57 | poststratw |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  | 2 | 2 | 3 | 1 |  |  | 5 | 1 | 5 | 2 Ashburn, L |  | 5 | 6 | 3 | 3 | 4.016066 |
| 2 |  | 7 | 2 | 5 | 6 |  |  | 1 | 0 | 9 | 1 | 5 | 3 | 4 | 2 | 3 | 0.83791 |
| 2 |  | 7 | 4 | 5 | 1 |  |  | 5 | 0 | 5 | 1 | 2 | 5 | 12 | 6 | 3 | 0.83057 |
| 2 |  | 7 | 5 | 6 | 6 |  |  | 1 | 0 | 11 | 1 | 5 | 1 | 3 | 2 | 2 | 0.343517 |
|  |  |  |  | 6 | 6 |  |  | 1 | 0 |  |  |  |  |  |  |  | 0.602154 |
| 1 |  | 7 | 2 | 5 | 6 |  |  | 1 | 0 | 11 | 1 | 5 | 5 | 13 | 6 | 7 | 0.190896 |
| 2 |  | 4 | 2 | 3 | 1 |  |  | 2 | 2 | 5 | 1 | 5 | 5 | 10 | 2 | 2 | 0.389875 |
| 1 |  | 7 | 5 | 6 | 6 |  |  | 2 | 0 | 7 | 1 | 5 | 1 | 3 | 2 | 5 | 0.190896 |
| 1 |  | 2 | 1 | 6 | 1 |  |  | 1 | 0 | 7 | 1 | 3 | 5 | 10 | 2 | 2 | 0.649402 |
| 2 |  | 7 | 5 | 6 | 6 |  |  | 3 | 0 | 8 | 1 | 5 | 3 | 1 | 2 | 1 | 0.190896 |
| 2 |  | 7 | 5 | 6 | 1 |  |  | 1 | 0 | 9 | 1 | 5 | 4 | 6 | 1 | 1 | 0.691738 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1.065268 |
| 2 |  | 7 | 5 | 6 | 1 |  |  | 1 | 2 | 9 | 2 Broadland: |  | 5 | 9 | 2 | 1 | 1.688933 |
| 1 |  | 7 | 3 | 6 | 6 |  |  | 3 | 0 | 11 | 1 | 5 | 1 | 3 | 2 | 2 | 0.190896 |
| 1 |  | 7 | 5 | 6 | 1 |  |  | 1 | 0 | 7 | 2 Arlington |  | 5 | 10 | 1 | 1 | 1.410094 |
| 2 |  | 2 | 6 | 5 | 6 |  |  | 3 | 0 | 11 | 1 | 3 | 6 | 8 | 7 | 7 | 0.205101 |
| 1 |  | 7 | 3 | 5 | 1 |  |  | 1 | 0 | 9 | 1 | 5 | 4 | 5 | 2 | 3 | 0.347407 |
| 1 |  | 7 | 5 | 6 | 6 |  |  | 1 | 0 |  | 1 | 5 | 2 | 5 | 2 | 3 | 0.286803 |
| 2 |  | 7 | 4 | 5 | 1 |  |  | 1 | 0 | 8 | 1 | 2 | 5 | 11 | 2 | 3 | 3.127856 |
| 1 |  | 7 | 2 | 6 | 6 |  |  | 1 | 0 | 7 | 1 | 5 | 5 | 9 | 2 | 2 | 0.190896 |
| 1 |  | 4 | 2 | 1 | 7 |  |  | 1 | 0 | 4 | 2 Manassas |  | 1 | 3 | 2 | 7 | 1.99047 |
| 1 |  | 5 | 3 | 6 | 1 |  |  | 3 | 0 | 7 | 2 Manassas |  | 3 | 6 | 2 | 3 | 0.41798 |
| 1 |  | 4 | 2 | 3 | 9 |  |  | 1 | 2 | 11 | 2 Prince Will |  | 6 | 13 | 7 | 7 | 1.058698 |
| 1 |  | 7 | 4 | 5 | 6 |  |  | 1 | 0 | 6 | 2 Arlington |  | 3 | 3 | 1 | 2 | 0.190896 |
| 1 |  | 7 | 3 | 6 | 6 |  |  | 1 | 0 | 11 | 1 | 5 | 3 | 1 | 3 | 7 | 0.190896 |
| 1 |  | 7 | 5 | 6 | 1 |  |  | 2 | 0 | 7 | 1 | 5 | 5 | 10 | 2 | 1 | 0.577534 |
| 1 |  | 7 | 1 | 6 | 6 |  |  | 1 | 0 | 7 | 1 | 5 | 2 | 1 | 2 | 3 | 0.190896 |
| 2 |  | 7 | 4 | 6 | 1 |  |  | 1 | 0 | 7 | 2 |  | 1 | 4 | 3 | 1 | 1.117272 |
| 1 |  | 7 | 3 | 5 | 6 |  |  | 5 |  | 5 | 2 Arlington |  | 3 | 1 | 3 | 2 | 0.190896 |
| 1 |  | 2 | 5 | 6 | 1 |  |  | 1 | 0 | 8 | 2 Alexandria |  | 5 |  | 3 | 3 | 0.319668 |
| 2 |  | 7 | 5 | 5 | 6 |  |  | 1 | 0 | 8 | 2 Alexandria |  | 5 | 12 | 1 | 2 | 0.190896 |
| 2 |  | 8 | 2 | 6 | 6 |  |  | 2 | 0 | 6 | 2 Prince Will |  | 2 | 1 | 3 | 3 | 0.488922 |
| 1 |  | 7 | 1 | 4 | 1 |  |  | 1 | 0 | 9 | 1 | 5 | 3 | 1 | 3 | 3 | 0.708411 |

FFXCO_12606

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7 | 5 | 6 | 1 | 4 | 0 | 9 | 1 | 4 | 3 | 3 | 3 | 3 | 0.28429 |
| 2 | 3 | 3 | 6 | 1 | 5 | | 8 | 2 Ashburn | | 2 | 4 | 2 | 3 | 2.018949 |
| 1 | 7 | 4 | 6 | 1 | 1 | 0 | 8 | 1 | 5 | 2 | 3 | 3 | 3 | 0.28429 |
| 1 | 7 | 6 | 5 | 1 | 6 | 0 | 8 | 2 Gainesville | | 4 | 3 | 2 | 3 | 1.708061 |
| 2 | 7 | 4 | 5 | 6 | 2 | 0 | 11 | 2 Prince Will | | 1 | 13 | 7 | 4 | 0.190896 |
| 2 | 7 | 5 | 6 | 6 | 1 | 0 | 9 | 2 Falls Churc | | 3 | 11 | 1 | 1 | 0.343517 |
| 2 | 7 | 3 | 6 | 4 | 1 | 3 | 8 | 2 Arlington | | 1 | 3 | 4 | 5 | 1.647869 |
| 1 | 7 | 3 | 6 | 1 | 1 | 0 | 8 | 2 Arlington ( | | 4 | 10 | 1 | 2 | 0.286803 |
| 1 | 7 | 2 | 5 | 1 | 1 | 0 | 7 | 1 | 5 | 5 | 10 | 3 | 2 | 0.693444 |
| 4 | 9 | 6 | 7 | 9 | 6 | | 11 | 1 | 7 | 6 | 13 | 7 | 7 | 0.499423 |
| 2 | 7 | 5 | 3 | 6 | 2 | 0 | 6 | 2 Falls Churc | | 4 | 3 | 3 | 4 | 0.576563 |
| 2 | 7 | 4 | 6 | 1 | 1 | 0 | 9 | 2 Ashburn, L | | 4 | 5 | 2 | 2 | 0.691738 |
| 2 | 7 | 3 | 6 | 1 | 1 | 0 | 11 | 2 Prince Will | | 4 | 3 | 2 | 3 | 0.691738 |
| 1 | 7 | 5 | 6 | 1 | 1 | 0 | 8 | 1 | 5 | 4 | 1 | 2 | 3 | 0.286803 |
| 1 | 7 | 4 | 2 | 1 | 1 | 2 | 11 | 1 | 5 | 5 | 10 | 7 | 7 | 4.772401 |
| 2 | 7 | 5 | 5 | 4 | 1 | 1 | 11 | 2 Loudoun C | | 6 | 1 | 3 | 2 | 0.83057 |
| 1 | 7 | 5 | 5 | 1 | 5 | 0 | 5 | 2 Arlington | | 5 | 9 | 7 | 1 | 2.588578 |
| 1 | 7 | 4 | 6 | 1 | 1 | 3 | 9 | 1 | 2 | 3 | 1 | 4 | 5 | 0.918175 |
| 1 | 7 | 2 | 6 | 1 | 1 | 1 | 9 | 1 | 4 | 1 | 3 | 5 | 5 | 0.563492 |
| 2 | 9 | 1 | 6 | 6 | 4 | 0 | 6 | 2 Alexandria | | 2 | 13 | 2 | 1 | 0.311728 |
| 2 | 7 | 5 | 6 | 6 | 1 | 0 | 9 | 1 | 5 | 4 | | 2 | 2 | 0.190896 |
| 2 | 7 | | 1 | 6 | 3 | 0 | 11 | 2 Triangle Pr | | 2 | 1 | 7 | 7 | 1.558432 |
| | | | | | | | | | | | | | | 1.065268 |
| 1 | 7 | 5 | 5 | 1 | 1 | 2 | 11 | 1 | 3 | 5 | 12 | 1 | 2 | 0.699572 |
| | 7 | 1 | 5 | 6 | 1 | 0 | 7 | 2 Loudoun C | | 3 | 12 | 5 | 5 | 0.791163 |
| 2 | 7 | 3 | 6 | 6 | 1 | 0 | 8 | 1 | 4 | 5 | 10 | 1 | 2 | 0.190896 |
| 2 | | | 6 | 1 | 1 | 1 | | 1 | 2 | 5 | | | | 1.519217 |
| 2 | 7 | 5 | 6 | 6 | 1 | 0 | 9 | 2 Alexandria | | 4 | 1 | 3 | 3 | 0.190896 |
| 1 | 7 | 1 | 6 | 6 | 1 | 0 | 6 | 1 | 5 | 5 | 12 | 3 | 2 | 0.190896 |
| 2 | 8 | 2 | 6 | 1 | 1 | 3 | 9 | 2 Prince Will | | 2 | 3 | 3 | 3 | 0.98454 |
| 1 | 9 | 4 | 6 | 1 | 4 | 0 | 9 | 1 | 4 | 4 | 3 | 4 | 5 | 0.833209 |
| 1 | 9 | 6 | 7 | 9 | 6 | 0 | 11 | 3 | | 2 | 13 | 7 | 7 | 0.456396 |
| 2 | 7 | 6 | 5 | 1 | 6 | | 11 | 1 | 7 | 6 | 13 | 7 | 4 | 1.353362 |
| 1 | 7 | 5 | 6 | 1 | 1 | 0 | 9 | 1 | 5 | 5 | 10 | 1 | 2 | 0.577534 |

FFXCO_12607

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4 | 5 | 5 | 1 | 1 | 2 | 7 | 2 Leesburg | | 5 | 9 | 1 | 1 | 0.506304 |
| 2 | 7 | 5 | 5 | 1 | 1 | 1 | 6 | 1 | 1 | 3 | 3 | 3 | 1 | 2.027901 |
| 1 | 7 | 4 | 5 | 6 | 1 | 0 | 7 | 2 Ashburn, L | | 3 | 3 | 4 | 3 | 0.190896 |
| 1 | 7 | 5 | 3 | 6 | 1 | 0 | 11 | 1 | 5 | 3 | 1 | 7 | 4 | 0.428473 |
| 2 | 7 | 5 | 5 | 1 | 1 | 2 | 9 | 1 | 4 | 1 | 1 | 7 | 3 | 1.353362 |
| 1 | 7 | 5 | 5 | 1 | 1 | 2 | 9 | 2 Bristow | | 4 | 1 | 3 | 3 | 1.693099 |
| 1 | 7 | 5 | 6 | 1 | 1 | 0 | 8 | 2 | | 5 | 9 | 3 | 2 | 0.932813 |
| 1 | 3 | 1 | 6 | 6 | 6 | 0 | 5 | 1 | 5 | 1 | 1 | 2 | 3 | 0.190896 |
| 1 | 9 | 5 | 6 | 6 | 1 | | 6 | 1 | 5 | 2 | 1 | 4 | 4 | 0.190896 |
| 1 | 7 | 3 | 2 | 6 | 5 | 0 | 5 | 1 | 5 | 5 | 13 | | 7 | 3.305465 |
| 2 | 9 | 5 | 6 | 1 | 1 | 2 | 8 | 2 | | 1 | 1 | 3 | 4 | 1.013882 |
| 1 | 2 | 2 | 2 | 6 | 2 | | 7 | 1 | 5 | 3 | 13 | 7 | 7 | 1.643688 |
| 1 | 9 | 5 | 5 | 1 | 1 | 1 | 9 | 2 Alexandria | | 5 | 1 | 5 | 5 | 1.009274 |
| 1 | 7 | 5 | 6 | 1 | 1 | 0 | 9 | 1 | 5 | 3 | 3 | 1 | 2 | 0.286803 |
| 1 | 7 | 5 | 6 | 1 | 4 | 0 | 7 | 1 | 1 | 4 | 1 | 1 | 1 | 1.410094 |
| 1 | 2 | 5 | 3 | 1 | 2 | | 6 | 2 Sterling, Lo | | 3 | 13 | 3 | 3 | 2.464693 |
| 1 | 9 | 5 | 6 | 1 | 1 | 2 | 9 | 1 | 5 | 5 | 12 | 7 | 7 | 0.257983 |
| 1 | 7 | 4 | 5 | 6 | 1 | 0 | 8 | 1 | 5 | 5 | 9 | 3 | 4 | 0.344364 |
| 1 | 7 | 5 | 4 | 6 | 1 | 0 | 11 | 1 | 5 | 1 | 1 | 4 | 4 | 0.308366 |
| 2 | 5 | 1 | 5 | 1 | 1 | 2 | 9 | 2 Arlington | | 5 | 6 | 1 | 1 | 0.248373 |
| 2 | 4 | 2 | 4 | 2 | 1 | 1 | 5 | 2 Prince Will | | 1 | 2 | 3 | 4 | 0.825259 |
| 2 | 2 | 5 | 3 | 8 Contractor | 1 | 1 | 8 | 2 Loudoun C | | 1 | 3 | 5 | 5 | 4.734743 |
| | 7 | 4 | 5 | 6 | 3 | 0 | 1 | 1 | 5 | 2 | 1 | 5 | 5 | 0.791163 |
| 1 | 7 | 4 | 6 | 6 | 1 | 0 | 6 | 1 | 5 | 2 | 3 | 2 | 2 | 0.286803 |
| 1 | 7 | 5 | 6 | 1 | 1 | 2 | 9 | 2 Arlington C | | 1 | 11 | | 3 | 0.932813 |
| 2 | 2 | 3 | 4 | 6 | 1 | 0 | 4 | 2 Prince Will | | 4 | 4 | 5 | 5 | 1.891088 |
| 1 | 2 | 1 | 2 | 1 | 1 | 1 | 10 | 2 Annandale | | 3 | 7 | 6 | 6 | 4.772401 |
| 1 | 7 | 3 | 6 | 6 | 1 | 0 | 7 | 2 Prince Will | | 1 | 3 | 1 | 3 | 0.190896 |
| 2 | 7 | 5 | 5 | 1 | 4 | 0 | 5 | 1 | 2 | 6 | 3 | 2 | 3 | 2.045821 |
| 1 | 7 | 5 | 5 | 1 | 6 | 0 | 10 | 1 | 4 | 5 | 13 | 7 | 1 | 1.129925 |
| 1 | 7 | 4 | 6 | 1 | 1 | 2 | 9 | 1 | 3 | 4 | 3 | 1 | 2 | 0.941056 |
| 2 | 7 | 4 | 3 | 6 | 2 | 0 | 6 | 1 | 1 | 1 | 4 | 5 | 5 | 0.567516 |
| 2 | 7 | 5 | 5 | 8 Self-emplo | 2 | | 8 | 1 | 4 | 5 | 10 | 3 | 2 | 1.353362 |
| 2 | 7 | 5 | 6 | 1 | 1 | 0 | 9 | 1 | 5 | 5 | 10 | 1 | 1 | 0.190896 |

FFXCO_12608

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 7 | 4 | 6 | 6 | 1 | 0 | 9 | 1 | | 5 | 4 | 3 | 2 | 3 0.190896 |
| 1 | 7 | 5 | 3 | 1 | 1 | 0 | 7 | 1 | | 5 | 1 | 1 | 2 | 2 0.432259 |
| 2 | 4 | 3 | 3 | 6 | 1 | 0 | 11 | 1 | | 4 | 2 | 3 | 3 | 3 0.38646 |
| 1 | 7 | 3 | 5 | 6 | 1 | 0 | 5 | 1 | | 5 | 3 | 1 | 3 | 3 0.190896 |
| 1 | 7 | 4 | 6 | | 1 | 0 | 9 | 2 Arlington | | 3 | 5 | 1 | | 2 0.577534 |
| 4 | 2 | 3 | 2 | 6 | 1 | 0 | | 1 | | 5 | 2 | 7 | 3 | 2 4.0672 |
| 1 | 7 | 4 | 6 | 1 | 1 | 0 | 9 | 1 | | 2 | 1 | 4 | 3 | 3 0.572475 |
| 2 | 8 | 5 | 6 | 1 | 2 | 1 | 6 | | | 5 | 10 | | 3 | 3 0.488922 |
| 1 | 7 | 4 | 6 | 6 | 1 | 0 | 8 | 1 | | 5 | 5 | 9 | 2 | 3 0.286803 |
| 2 | 7 | 1 | 5 | 1 | 1 | 2 | 7 | 2 Loudoun C | | | 5 | | | 3 2.027901 |
| 1 | 7 | 5 | 6 | 6 | 1 | 0 | 7 | 2 Alexandria | | 5 | 12 | 4 | | 4 0.190896 |
| 1 | 7 | 3 | 5 | 2 | 1 | 1 | 8 | 1 | | 5 | 3 | 3 | 2 | 2 0.190896 |
| 1 | 7 | 4 | 6 | 2 | 1 | 0 | 9 | 1 | | 5 | 4 | 10 | 2 | 3 0.190896 |
| 1 | 7 | 3 | 6 | 6 | 4 | 0 | 7 | 1 | | 5 | 4 | 4 | 2 | 2 0.190896 |
| 1 | 7 | 5 | 6 | 1 | 5 | 0 | 8 | 1 | | 5 | 5 | 10 | 2 | 2 0.941056 |
| 2 | 5 | 1 | 6 | 1 | 2 | 1 | 7 | 1 | | 5 | 1 | 6 | 2 | 7 0.334109 |
| 1 | 4 | 2 | 5 | 1 | 1 | 2 | 8 | 2 Prince Will | | 1 | 3 | 2 | | 3 0.337892 |
| 2 | 4 | 2 | 6 | 1 | 4 | 0 | 8 | 1 | | 2 | 5 | 10 | 6 | 1 0.758715 |
| 2 | 7 | 5 | 3 | 2 | 2 | 0 | 5 | 1 | | 5 | 1 | 2 | 5 | 5 0.567516 |
| 2 | 7 | 5 | 5 | 1 | 1 | 1 | 9 | 2 Arlington | | 4 | 4 | 7 | | 7 2.027901 |
| 2 | 7 | 5 | 5 | 1 | 1 | 2 | 9 | 1 | | 3 | 2 | 5 | 3 | 3 2.027901 |
| 2 | 7 | 5 | 6 | 1 | 1 | 2 | 9 | 1 | | 5 | 1 | 2 | 3 | 3 0.685679 |
| 2 | 7 | 4 | 6 | 6 | 3 | 0 | 8 | 1 | | 5 | 4 | 5 | | 3 0.190896 |
| 2 | 3 | 2 | 5 | 2 | 5 | 0 | 5 | 2 Prince Will | | 2 | 4 | 2 | | 3 3.739037 |
| 1 | 7 | 5 | 6 | 1 | 1 | 0 | 6 | 1 | | 2 | 2 | 12 | 3 | 4 1.397742 |
| 4 | 9 | 6 | 7 | 9 | 6 | | 11 | 3 | | 6 | 13 | 7 | | 7 3.754155 |
| 1 | 7 | 1 | 6 | 2 | 2 | 0 | 11 | 1 | | 5 | 2 | 3 | 3 | 3 0.190896 |
| 2 | 9 | 5 | 6 | 4 | 1 | 0 | 11 | 1 | | 3 | 3 | 3 | 4 | 3 0.612464 |
| 1 | 3 | 3 | 4 | 1 | 2 | 0 | 6 | 2 Falls Churc | | 4 | 11 | 7 | | 3 0.846834 |
| 2 | 7 | 5 | 2 | 6 | 3 | 0 | 4 | 1 | | 5 | 1 | 3 | 2 | 2 1.766316 |
| 1 | 7 | 5 | 5 | 1 | 1 | 2 | 6 | 2 Bluemont | | 3 | 11 | 4 | | 4 0.682563 |
| 2 | 7 | 5 | 6 | 6 | 1 | 0 | 9 | 1 | | 5 | 3 | 3 | 1 | 2 0.343517 |
| 1 | 7 | 5 | 3 | 3 | 5 | 1 | 8 | 1 | | 4 | 3 | 1 | 3 | 7 4.772401 |
| 2 | 7 | 5 | 5 | 1 | 2 | 0 | 4 | 2 Arlington | | 5 | 4 | 1 | | 1 0.416105 |

FFXCO_12609

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 9 | 5 | 4 | 1 | 3 | 0 | 9 | 1 | 5 | 3 | 12 | 7 | 7 | 0.253049 |
| 2 | 7 | 5 | 6 | 1 | 2 | 0 | 6 | 1 | 5 | 1 | 2 | 5 | 5 | 0.67492 |
| 1 | 7 | 2 | 6 | 6 | 1 | 0 |  | 2 Lake Ridge |  | 3 | 4 | 1 | 2 | 0.190896 |
| 1 | 7 | 5 | 6 | 1 | 1 | 1 | 9 | 2 Prince Will |  | 1 | 2 | 4 | 4 | 0.563492 |
| 1 | 7 | 5 | 6 | 1 | 1 | 0 | 9 | 1 | 4 | 5 | 12 | 3 | 3 | 0.572475 |
| 1 | 3 | 2 | 1 | 6 | 1 |  | 11 | 2 |  | 6 | 13 | 7 | 7 | 1.747414 |
| 1 | 7 | 3 | 5 | 6 | 1 | 0 | 8 | 1 | 4 | 5 | 3 | 2 | 3 | 0.190896 |
| 1 | 7 | 5 | 6 | 1 | 1 | 0 | 9 | 2 Alexandria |  | 3 | 3 | 2 | 3 | 0.190896 |
| 1 | 5 | 5 | 6 | 1 | 5 |  |  | 1 | 3 | 5 | 13 | 2 | 3 | 0.190896 |
| 2 | 7 | 5 | 3 | 8 Semi-retire | 3 | 0 | 7 | 2 Leesburg, |  | 5 | 10 | 3 | 2 | 0.513201 |
| 1 | 1 | 5 | 5 | 6 | 1 | 0 | 6 | 1 | 5 | 3 | 1 | 2 | 2 | 0.190896 |
| 1 | 7 | 2 | 3 | 1 | 1 | 0 | 5 | 1 | 5 | 4 | 4 | 3 | 3 | 2.191928 |
| 1 | 7 | 2 | 3 | 1 | 1 | 0 | 9 | 1 | 5 | 3 | 1 | 4 | 4 | 2.157533 |
| 1 | 7 | 3 | 6 | 6 | 1 | 0 | 11 | 1 | 5 | 3 | 13 | 3 | 3 | 0.190896 |
| 2 | 7 | 5 | 3 | 6 | 1 | 0 | 11 | 2 |  | 4 | 5 | 4 | 3 | 0.505148 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1.065268 |
| 2 | 7 | 5 | 5 | 6 | 3 | 0 | 7 | 1 | 5 | 2 | 3 | 3 | 3 | 0.190896 |
| 1 | 7 | 4 | 6 | 6 | 3 | 0 | 8 | 2 Alexandria |  | 5 | 12 | 1 | 1 | 0.190896 |
| 2 | 7 | 5 | 6 | 1 | 1 | 0 | 9 | 2 Arlington |  | 5 | 9 | 2 | 1 | 0.343517 |
| 1 | 7 | 4 | 6 | 6 | 1 |  | 8 | 1 | 3 | 5 | 6 | 2 | 3 | 0.190896 |
| 2 | 3 | 1 | 6 | 6 | 5 | 0 |  | 2 Loudoun C |  | 1 | 2 |  | 6 | 0.190896 |
| 1 | 3 | 2 | 2 | 6 | 2 | 0 | 1 | 2 Ashburn |  | 1 | 4 | 1 | 2 | 1.762856 |
| 1 | 5 | 5 | 3 | 5 | 5 | 0 | 4 | 1 | 2 | 1 | 6 | 3 | 4 | 2.425403 |
| 2 | 7 | 3 | 5 | 1 | 5 | 0 | 8 | 2 Arlington |  | 3 | 3 | 6 | 4 | 2.027901 |
| 2 | 8 | 4 | 6 | 1 | 1 | 2 | 8 | 2 Loudoun C |  | 5 | 3 | 5 | 5 | 2.366111 |
| 2 | 2 | 3 | 5 | 6 | 1 | 0 | 11 | 1 | 5 | 4 | 12 | 2 | 2 | 0.206914 |
| 2 | 9 | 6 | 7 | 6 | 1 | 0 | 4 | 1 | 5 | 2 | 13 | 7 | 7 | 0.546646 |
| 1 | 7 | 5 | 6 | 1 | 1 | 2 | 9 | 1 | 5 | 5 | 1 | 2 | 2 | 0.941056 |
| 1 | 4 | 3 | 5 | 6 | 1 | 0 | 11 | 2 Prince Will |  | 1 | 2 | 3 | 3 | 0.190896 |
| 1 | 2 | 1 | 5 | 9 | 1 | 1 | 1 | 1 | 2 | 3 | 12 | 4 | 4 | 0.767502 |
| 2 | 3 | 2 | 6 | 1 | 5 |  | 8 | 2 Loudoun C |  | 2 | 4 | 2 | 3 | 1.347389 |
| 1 | 7 | 3 | 5 | 1 | 1 | 1 | 8 | 2 Loudoun C |  | 1 | 2 | 4 | 4 | 2.547959 |
| 2 | 3 | 2 | 5 | 1 | 5 | 0 | 7 | 1 | 5 | 3 | 1 | 7 | 7 | 0.992862 |
|  | 7 | 5 | 6 | 1 | 1 | 2 | 9 | 1 | 5 | 5 | 12 | 1 | 1 | 1.029775 |

FFXCO_12610

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | Value |
|----|----|----|----|----|----|----|----|----|-----|-----|-----|-----|-----|-------|
| 2 |  |  | 5 | 1 | 1 | 2 |  | 2 Loudoun C |  |  |  |  |  | 0.798364 |
| 2 | 7 | 5 | 5 | 6 | 3 | 0 | 5 | 1 | 5 | 5 | 10 | 2 | 2 | 0.190896 |
| 2 | 7 | 4 | 5 | 4 | 1 | 2 | 9 | 2 Haymarlat |  | 5 | 9 | 2 | 2 | 1.365322 |
| 2 | 2 | 2 | 5 | 1 | 5 | 0 | 6 | 1 | 3 | 3 | 6 | 2 | 2 | 3.517088 |
| 1 | 4 | 1 | 5 | 1 | 1 | 3 | 9 | 1 | 1 | 1 | 4 | 4 | 4 | 0.329677 |
| 2 | 7 | 3 | 6 | 1 | 1 | 0 | 9 | 2 Prince Will |  | 1 | 1 | 2 | 2 | 0.343517 |
| 1 | 7 | 4 | 3 | 6 | 1 | 0 | 7 | 1 | 5 | 4 | 5 | 3 | 3 | 0.428473 |
| 2 | 7 | 5 | 7 | 1 | 2 | 0 | 6 | 1 | 4 | 1 | 1 | 3 | 3 | 0.266396 |
| 2 | 2 | 1 | 6 | 2 | 1 | 2 | 7 | 2 Prince Will |  | 1 | 6 | 3 | 1 | 1.256306 |
| 1 | 2 | 2 | 6 | 1 | 1 | 0 | 8 | 1 | 2 | 2 | 6 | 7 | 3 | 2.402938 |
| 1 | 4 | 4 | 6 | 3 | 1 | 0 | 5 | 1 | 1 | 5 | 12 | 4 | 3 | 0.407818 |
| 2 | 9 | 1 | 6 | 3 | 1 | 2 | 9 | 2 Arlington |  | 3 | 8 | 1 | 1 | 1.022841 |
| 1 | 2 | 6 | 5 | 1 | 1 | 0 | 6 | 1 | 3 | 2 | 3 | 7 | 7 | 1.903788 |
| 2 | 7 | 4 | 6 | 6 | 1 | 0 | 8 | 1 | 5 | 3 | 1 | 2 | 3 | 0.343517 |
| 2 | 7 | 2 | 6 | 6 | 1 | 0 | 9 | 1 | 5 | 3 | 3 | 5 | 5 | 0.190896 |
| 2 | 9 | 5 | 3 | 1 | 3 | 0 | 7 | 1 | 5 | 5 | 12 | 6 | 1 | 1.183109 |
|  |  |  |  |  |  |  |  |  |  |  | 4 | 3 | 4 | 1.065268 |
| 2 | 7 | 2 | 5 | 6 | 3 | 0 | 6 | 1 | 5 | 1 | 4 | 2 | 2 | 0.190896 |
| 2 | 7 | 5 | 6 | 1 | 1 | 2 | 9 | 2 Arlington |  | 3 | 4 | 1 | 1 | 1.127145 |
| 1 | 2 | 3 | 6 | 1 | 1 | 3 | 9 | 2 Loudoun C |  | 2 | 1 | 2 | 4 | 1.058161 |
| 1 | 7 | 6 | 3 | 6 | 5 | 0 | 4 | 1 | 5 | 3 | 4 | 3 | 3 | 0.481374 |
| 2 | 3 | 2 | 5 | 1 | 6 | 0 | 11 | 2 |  | 2 | 13 | 1 | 2 | 0.497412 |
| 2 | 7 | 5 | 5 | 5 | 1 | 0 | 5 | 2 Arlington/ |  | 4 | 4 | 4 | 3 | 1.99608 |
| 1 | 7 | 4 | 6 | 6 | 2 | 0 | 9 | 2 Alexandria |  | 3 | 5 | 2 | 3 | 0.286803 |
| 1 | 7 | 2 | 5 | 6 | 1 | 0 | 5 | 1 | 5 | 3 | 3 | 4 | 4 | 0.190896 |
| 1 | 7 | 5 | 6 | 6 | 1 | 0 | 9 | 2 Prince Will |  | 2 | 1 | 2 | 2 | 0.190896 |
| 1 | 7 | 5 | 6 | 1 | 1 | 1 | 9 | 2 Alexandria |  | 3 | 3 | 1 | 1 | 1.410094 |
| 2 | 7 | 5 | 5 | 2 | 1 | 3 | 9 | 1 | 5 | 1 | 3 | 5 | 5 | 1.99608 |
| 1 | 7 | 4 | 6 | 1 | 1 | 2 | 9 | 1 | 2 | 5 | 4 | 2 | 4 | 0.577534 |
| 2 | 7 | 4 | 5 | 6 | 1 | 0 | 11 | 1 | 5 | 1 | 3 | 3 | 4 | 0.41246 |
| 2 | 7 | 3 | 3 | 4 | 2 | 0 | 6 | 1 | 5 | 3 | 1 | 3 | 3 | 0.513201 |
| 2 | 6 | 1 | 5 | 2 | 1 | 0 | 11 | 1 | 5 | 1 | 1 | 2 | 2 | 0.248373 |
| 1 | 7 | 3 | 6 | 1 | 1 |  | 9 | 1 | 5 | 4 | 1 | 3 | 4 | 0.28429 |
| 1 | 7 | 5 | 4 | 1 | 1 | 1 | 6 | 1 | 4 | 5 | 5 | 2 | 2 | 2.344978 |

FFXCO_12611

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 4 | 2 | 2 | 1 | 1 | 4 | 7 | 2 Manassas/ | | 2 | 3 | 1 | 2 | 3.884705 |
| 1 | 7 | 5 | 4 | 6 | 1 | 0 | 1 | 2 Arlington C | | 5 | 9 | 1 | 1 | 0.316051 |
| 1 | 7 | 4 | 5 | 5 | 5 | 0 | 10 | 1 | 4 | 4 | 4 | 2 | 2 | 2.611454 |
| 2 | 7 | 4 | 6 | 1 | 2 | 0 | 7 | 2 Arlington, | | 4 | 3 | 2 | 2 | 0.343517 |
| 2 | 4 | 1 | 6 | 1 | 4 | 0 | 7 | 1 | 2 | 2 | 3 | 1 | 1 | 0.765419 |
| 2 | | | 5 | 1 | | 0 | 7 | 1 | 3 | 2 | 2 | 3 | 3 | 0.798364 |
| | | | | | | | | | | | | | | 1.065268 |
| 1 | 7 | 5 | 6 | 6 | 1 | 0 | 11 | 2 Arlington | | 2 | 3 | 1 | 2 | 0.286803 |
| 2 | 4 | 1 | 6 | 1 | 5 | 0 | 8 | 2 Arlington | | 5 | 9 | 2 | 1 | 0.500634 |
| 1 | 9 | 5 | 6 | 1 | 1 | 2 | 11 | 1 | 4 | 3 | 3 | 3 | 3 | 0.519499 |
| 2 | 7 | 3 | 6 | 2 | 1 | 1 | 6 | 1 | 2 | 1 | 1 | 1 | 1 | 1.688933 |
| 2 | 8 | 1 | 5 | 1 | 1 | 1 | 8 | 1 | 2 | 5 | 10 | 2 | 1 | 1.203122 |
| 1 | 9 | 6 | 6 | 1 | 1 | 2 | 9 | 1 | 3 | 1 | 4 | 7 | 4 | 0.257983 |
| 1 | 7 | 5 | 5 | 1 | 1 | 0 | 9 | 2 Haymarke | | 1 | 13 | 5 | 5 | 0.33896 |
| 1 | 7 | 3 | 6 | 2 | 1 | 0 | 11 | 1 | 5 | 2 | 3 | 2 | 2 | 0.190896 |
| 1 | 3 | 3 | 5 | 1 | 4 | 0 | 9 | 2 Alexandria | | 3 | 4 | 2 | 2 | 1.362648 |
| 1 | 7 | 5 | 6 | 6 | 4 | 0 | 6 | 1 | 5 | 3 | 1 | 4 | 3 | 0.279829 |
| 2 | 3 | 2 | 5 | 1 | 2 | | 11 | 1 | 5 | 1 | 4 | 7 | 4 | 0.992862 |
| 2 | 7 | 4 | 6 | 2 | 1 | 2 | 7 | 2 Bristow/Pr | | 3 | 1 | 1 | 1 | 1.127145 |
| 1 | 8 | 1 | 2 | 6 | 5 | 0 | 1 | 1 | 5 | 3 | 4 | 4 | 2 | 2.065982 |
| 2 | 7 | 5 | 6 | 1 | 1 | 1 | 9 | 1 | 3 | 5 | 11 | 3 | 2 | 1.117272 |
| 1 | 7 | 5 | 6 | 8 Own SMB | 1 | | 9 | 1 | 4 | 5 | 12 | 4 | 3 | 0.918175 |
| | | | | | | | | | | | | | | 1.065268 |
| | 7 | 5 | 6 | 1 | 1 | 0 | 9 | 1 | 5 | 5 | 1 | 5 | 5 | 0.30621 |
| 2 | 9 | 3 | 6 | 1 | 1 | 2 | 9 | 2 Falls Churc | | 5 | 8 | 2 | 2 | 1.022841 |
| 1 | 2 | 2 | 5 | 1 | 1 | 1 | 9 | 2 Loudoun C | | 3 | 8 | 3 | 3 | 0.779737 |
| 2 | 6 | 2 | 6 | 6 | 5 | 0 | 7 | 1 | 3 | 5 | 3 | 3 | 3 | 0.203249 |
| 1 | 9 | 6 | 6 | 1 | 1 | 2 | 9 | 1 | 4 | 6 | 13 | 7 | 7 | 0.846492 |
| | 7 | 4 | 5 | 6 | 3 | 0 | 11 | 1 | 5 | 5 | 13 | 3 | 2 | 0.803775 |
| 1 | 4 | 1 | 4 | 1 | 2 | 0 | 8 | 1 | 4 | 4 | 3 | 3 | 5 | 0.209987 |
| 2 | 7 | 5 | 6 | 1 | 1 | 1 | 9 | 1 | 1 | 4 | 11 | 1 | 2 | 1.127145 |
| 2 | 4 | 3 | 6 | 4 | 2 | 1 | 7 | 1 | 4 | 4 | 13 | 2 | 2 | 0.334109 |
| 1 | 7 | 5 | 6 | 1 | 1 | | 9 | 1 | 2 | 3 | 1 | 3 | 2 | 0.28429 |
| 1 | 7 | 3 | 6 | 6 | 1 | 0 | 8 | 1 | 5 | 5 | 4 | 4 | 4 | 0.190896 |

FFXCO_12612

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | City | C11 | C12 | C13 | C14 | C15 | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7 | 5 | 6 | 1 | 5 | 0 | 9 | 2 | Arlington | | 5 | 9 | 7 | 1 | 0.932813 |
| 1 | 4 | 5 | 6 | 1 | 4 | 1 | 11 | 3 | | | 3 | 3 | 7 | 4 | 0.276505 |
| | 7 | | 6 | 6 | 1 | | 11 | 2 | Loudoun C | | 6 | 13 | 7 | 7 | 0.663559 |
| 1 | 3 | 3 | 3 | 5 | 5 | 1 | 6 | 2 | Prefer not | | 5 | 10 | 7 | 2 | 4.772401 |
| | 4 | 2 | 3 | 1 | 5 | 1 | 6 | 1 | | 3 | 5 | 12 | 3 | 2 | 0.753108 |
| 2 | 8 | 1 | 6 | 1 | 1 | 2 | 7 | 1 | | 2 | 5 | 12 | 2 | 2 | 2.425074 |
| 4 | 9 | 5 | 5 | 1 | 6 | 0 | 11 | 1 | | 5 | 5 | 13 | 2 | 3 | 0.694685 |
| 2 | 3 | 2 | 2 | 1 | 1 | 1 | 6 | 1 | | 4 | 1 | 3 | 2 | 2 | 4.772401 |
| 2 | 7 | 5 | 3 | 1 | 1 | 0 | 7 | 2 | Prince Will | | 5 | 9 | 2 | 1 | 1.315278 |
| 1 | 4 | 3 | 6 | 1 | 1 | 0 | 9 | 2 | Alexandria | | 2 | 3 | 3 | 4 | 0.190896 |
| 2 | 7 | 3 | 6 | 6 | 3 | 0 | 6 | 2 | Loudoun C | | 5 | 9 | 1 | 1 | 0.190896 |
| 1 | 3 | 2 | 2 | 6 | 1 | 0 | 6 | 1 | | 5 | 2 | 4 | 2 | 5 | 1.569124 |
| | 9 | 3 | 7 | 1 | 6 | 0 | 11 | 2 | | | 2 | 4 | 7 | 4 | 1.065268 |
| 1 | 2 | 6 | 4 | 6 | 1 | 0 | 7 | 1 | | 5 | 2 | 3 | 7 | 7 | 0.796566 |
| 1 | 7 | 1 | 6 | 1 | 1 | 0 | 8 | 2 | Arlington | | 2 | 4 | 4 | 3 | 0.279829 |
| 1 | 2 | 2 | 6 | 1 | 5 | 0 | 8 | 2 | Arlington | | 2 | 2 | 3 | 3 | 0.643714 |
| 1 | 7 | 3 | 6 | 6 | 3 | 0 | 4 | 2 | Arlington | | 3 | 12 | 1 | 2 | 0.190896 |
| 2 | 7 | 4 | 6 | 1 | 1 | 1 | 8 | 2 | Falls Churc | | 1 | 2 | 3 | 2 | 0.685679 |
| 1 | 8 | 5 | 6 | 1 | 1 | 1 | 9 | 1 | | 4 | 2 | 2 | 3 | 3 | 1.33939 |
| 1 | 8 | 4 | 5 | 1 | 5 | | 8 | 1 | | 3 | 3 | 3 | 2 | 3 | 1.636753 |
| 2 | 4 | 2 | 5 | 1 | 2 | 0 | 4 | 2 | Woodbridg | | 2 | 3 | 2 | 3 | 0.190896 |
| 1 | 7 | 5 | 5 | 1 | 1 | 2 | 9 | 1 | | 5 | 3 | 3 | 4 | 4 | 0.682563 |
| 1 | 7 | 4 | 6 | 6 | 1 | 0 | 6 | 1 | | 5 | 2 | 1 | 2 | 2 | 0.190896 |
| 1 | 7 | 3 | 5 | 6 | 3 | 0 | 6 | 1 | | 5 | 3 | 3 | 3 | 3 | 0.190896 |
| | 7 | 5 | 5 | 1 | 1 | 0 | 10 | 1 | | 5 | 2 | 4 | 5 | 4 | 0.791163 |
| | 7 | 2 | 2 | 6 | 3 | | 4 | 2 | Falls Churc | | 2 | 3 | 2 | 2 | 4.772401 |
| 4 | | | | | | | | | | | | 4 | 3 | 3 | 1.638704 |
| 2 | 7 | 3 | 5 | 6 | 2 | | 1 | 2 | Alexandria | | 4 | 12 | 2 | 3 | 0.190896 |
| 1 | 7 | 5 | 6 | 1 | 1 | 2 | 9 | 1 | | 2 | 3 | 1 | 3 | 3 | 0.932813 |
| 2 | 7 | 5 | 6 | 6 | 1 | 0 | 8 | 1 | | 5 | 3 | 3 | 2 | 2 | 0.343517 |
| 1 | 7 | 5 | 5 | 6 | 2 | 0 | 6 | 1 | | 5 | 4 | 4 | 2 | 2 | 0.190896 |
| 2 | 7 | 2 | 6 | 2 | 1 | 2 | 11 | 1 | | 4 | 3 | | | | 1.674139 |
| 1 | 2 | 2 | 5 | 1 | 1 | 4 | 5 | 1 | | 2 | 2 | 6 | 6 | 3 | 1.270534 |
| 1 | 2 | 2 | 5 | 1 | 1 | 2 | 11 | 1 | | 4 | 2 | 3 | 2 | 3 | 1.281761 |

FFXCO_12613

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 7 | 4 | 5 | 1 | 5 | 0 | 1 | 2 Arlington C |  | 5 | 3 | 2 | 2 | 3.127856 |
| 2 | 7 | 3 | 5 | 6 | 3 | 0 | 11 | 2 Loudoun C |  | 5 | 12 | 1 | 1 | 0.416105 |
| 2 | 9 | 3 | 7 | 6 | 2 | 0 | 11 | 1 | 5 | 2 | 3 | 5 | 5 | 0.237951 |
| 2 | 3 | 2 | 2 | 7 | 2 |  | 1 | 2 Prince Will |  | 2 | 3 | 7 | 3 | 4.73271 |
| 1 | 2 | 2 | 6 | 1 | 5 | 0 | 7 | 2 Alexandria |  | 5 | 10 | 2 | 2 | 1.585567 |
| 2 | 2 | 3 | 6 | 6 | 1 | 2 | 8 | 1 | 5 | 3 | 3 | 5 | 4 | 0.190896 |
| 2 | 7 | 3 | 5 | 1 | 3 | 0 | 8 | 2 Arlington |  | 4 | 11 | 3 | 3 | 1.353362 |
| 2 | 7 | 4 | 5 | 1 | 5 | 0 | 8 | 2 Arlington C |  | 4 | 1 | 2 | 3 | 0.416105 |
| 1 | 7 | 4 | 6 | 1 | 1 | 0 | 9 | 1 | 5 | 4 | 3 | 1 | 1 | 0.190896 |
| 2 | 7 | 1 | 5 | 1 | 1 | 2 | 8 | 1 | 5 | 1 | 4 | 3 | 4 | 1.353362 |
| 2 | 7 | 5 | 6 | 1 | 5 | 0 | 8 | 1 | 1 | 5 | 12 | 1 | 2 | 1.127145 |
| 2 | 7 | 3 | 6 | 6 | 3 | 0 | 5 | 2 |  | 1 | 1 | 2 |  | 0.190896 |
| 1 | 7 | 4 | 6 | 1 | 1 | 2 | 8 | 1 | 2 | 1 | 2 | 6 | 4 | 0.932813 |
| 1 | 7 | 4 | 5 | 1 | 1 | 0 | 6 | 1 | 1 | 5 | 9 | 2 | 3 | 1.708061 |
| 1 | 7 | 4 | 5 | 6 | 1 | 0 | 9 | 1 | 5 | 4 | 3 | 1 | 3 | 0.190896 |
| 2 | 7 | 6 | 5 | 6 | 2 | 0 | 5 | 1 | 5 | 5 | 5 | 1 | 1 | 0.190896 |
| 1 | 2 | 5 | 2 | 1 | 1 | 0 | 7 | 1 | 4 | 2 | 13 | 7 | 7 | 1.643688 |
| 1 | 3 | 2 | 6 | 6 | 1 | 1 | 6 | 1 | 5 | 3 | 13 | 6 | 3 | 0.339841 |
| 1 | 7 | 5 | 6 | 1 | 2 | 0 | 5 | 2 Arlington |  | 5 | 12 | 1 | 1 | 0.286803 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1.065268 |
| 1 | 7 | 4 | 6 | 2 | 1 | 0 | 7 | 1 | 4 | 6 | 10 | 2 | 3 | 0.577534 |
| 2 | 7 | 5 | 6 | 6 | 1 | 0 | 8 | 1 | 5 | 1 | 1 | 4 | 4 | 0.335164 |
| 2 | 7 | 6 | 4 | 1 | 1 | 0 | 7 | 1 | 5 | 5 | 1 | 4 | 4 | 0.369344 |
| 2 | 7 | 3 | 2 | 6 |  | 0 | 4 | 1 | 5 | 5 |  |  |  | 4.772401 |
| 2 | 7 | 5 | 4 | 1 | 1 | 0 | 6 | 2 |  | 1 | 2 | 4 | 4 | 0.835182 |
| 2 | 7 | 5 | 6 | 6 | 1 | 0 | 8 | 1 | 5 | 1 | 4 | 3 | 5 | 0.685679 |
| 1 | 7 | 5 | 3 | 1 | 2 | 0 | 8 | 1 | 4 | 1 | 2 | 4 | 3 | 2.157533 |
| 2 | 7 | 5 | 2 | 6 | 3 | 0 | 1 | 1 | 5 | 1 | 4 | 7 | 7 | 1.750844 |
| 1 | 4 | 1 | 5 | 1 | 2 | 0 | 6 | 2 Prince Will |  | 5 | 13 | 3 | 7 | 0.190896 |
| 3 Non-Binar | 4 | 4 | 3 | 1 | 4 | 0 | 7 | 1 | 1 | 4 | 11 | 1 | 1 | 2.677512 |
| 1 | 7 | 5 | 6 | 1 | 1 |  | 9 | 1 | 4 | 5 | 1 | 2 | 2 | 0.941056 |
| 2 | 7 | 5 | 5 | 8 Self-emplo | 1 | 0 | 9 | 1 | 2 | 5 | 10 | 3 | 2 | 3.100457 |
| 1 | 7 | 5 | 5 | 1 | 1 | 2 | 11 | 2 Aldie |  | 5 | 9 | 2 | 1 | 1.13991 |
| 2 | 4 | 5 | 5 | 6 | 1 | 0 | 7 | 1 | 4 | 1 | 4 | 7 | 7 | 0.190896 |

FFXCO_12614

| C1 | C2 | C3 | C4 | C5 | Note | C6 | C7 | C8 | Name | V1 | V2 | V3 | V4 | V5 | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7 | 5 | 5 | 1 |  | 1 | 0 | 9 | 1 | 5 | 4 | 3 | 2 | 3 | 0.699572 |
| 1 | 7 | 5 | 6 | 2 |  | 1 | 0 | 8 | 1 | 5 | 5 | 7 | 1 | 2 | 0.286803 |
| 2 | 7 | 5 | 5 | 6 |  | 1 | 0 | 7 | 1 | 5 | 5 | 7 | 3 | 4 | 0.190896 |
| 2 | 7 | 5 | 4 | 1 |  | 2 | 1 | 5 | 1 | 2 | 5 | 11 |  | 3 | 4.171717 |
| 1 | 7 | 1 | 5 | 6 |  | 1 | 0 | 4 | 2 Arlington |  | 1 | 1 | 2 | 3 | 0.190896 |
| 2 | 7 | 5 | 5 | 1 |  | 1 | 0 | 9 | 1 | 4 | 4 | 1 | 5 | 3 | 0.817537 |
| 1 | 2 | 2 | 6 | 1 |  | 1 | 1 | 9 | 1 | 4 | 2 | 13 | 6 | 3 | 1.048892 |
| 2 | 2 | 3 | 5 | 2 |  | 1 | 3 | 9 | 2 Alexandria |  | 5 | 12 | 2 | 3 | 0.942179 |
| 1 | 7 | 5 | 5 | 6 |  | 1 | 0 | 11 | 1 | 5 | 2 | 1 | 3 | 4 | 0.344364 |
| 2 | 7 | 5 | 6 | 6 |  | 1 | 0 | 9 | 2 Loudoun C |  | 2 | 3 | 3 | 4 | 0.190896 |
| 2 | 9 | 5 | 3 | 6 |  | 2 |  | 5 | 1 | 5 | 3 | 2 | 4 | 4 | 0.514999 |
| 2 | 7 | 4 | 5 | 6 |  | 5 | 0 | 8 | 2 Alexandria |  | 5 | 12 | 1 | 1 | 0.190896 |
| 2 | 7 | 4 | 2 | 6 |  | 1 |  | 5 | 2 Gainesville |  | 1 | 1 | 5 | 5 | 1.533978 |
| 2 |  |  |  |  |  |  |  |  |  |  |  | 13 | 7 | 7 | 0.546646 |
| 2 | 7 | 4 | 5 | 6 |  | 2 | 0 | 6 | 1 | 5 | 4 | 12 | 2 | 3 | 0.190896 |
| 2 | 7 | 3 | 5 | 1 |  | 2 | 0 | 5 | 1 | 4 | 3 | 13 | 7 | 3 | 0.83057 |
| 2 | 7 | 3 | 5 | 4 |  | 1 | 3 | 8 | 2 Prince Will |  | 3 | 3 | 6 | 6 | 1.353362 |
| 2 | 7 | 4 | 4 | 1 |  | 1 | 0 | 7 | 1 | 5 | 4 | 3 | 2 | 3 | 0.855995 |
| 2 | 7 | 4 | 6 | 1 |  | 1 | 1 | 11 | 3 | 4 | 1 | 7 |  | 2 | 1.117272 |
|  |  | 5 | 5 | 1 |  | 1 | 0 |  | 1 | 5 | 2 |  |  | 3 | 0.729395 |
| 1 | 7 | 2 | 3 | 6 |  | 5 | 0 | 5 | 1 | 5 | 4 | 12 | 4 | 3 | 0.47382 |
| 2 | 7 | 2 | 5 | 1 |  | 1 | 2 | 9 | 1 | 4 | 5 | 12 | 2 | 3 | 1.365322 |
| 2 | 7 | 5 | 6 | 6 |  | 5 | 0 | 6 | 2 Arlington |  | 5 | 12 | 2 | 3 | 0.343517 |
| 2 | 7 | 3 | 6 | 1 |  | 1 | 1 | 9 | 1 | 3 | 4 | 3 | 1 | 2 | 1.688933 |
| 1 | 2 | 2 | 6 | 1 |  | 4 | 1 | 7 | 2 Sterling |  | 2 | 8 | 7 | 7 | 1.571678 |
|  | 7 | 4 | 5 | 6 |  | 6 | 0 | 5 | 1 | 5 | 2 | 4 | 2 | 3 | 0.810878 |
| 1 |  | 4 | 2 | 6 |  | 1 | 0 | 6 | 1 | 5 | 1 | 1 | 4 | 5 | 1.305697 |
| 1 | 8 | 3 | 6 | 2 |  | 1 | 0 | 11 | 3 |  | 6 | 13 | 7 | 7 | 1.33939 |
| 2 | 5 | 2 | 5 | 8 | Self-emplo | 5 | 1 | 6 | 1 | 5 | 2 | 6 | 3 | 3 | 0.919038 |
| 1 | 7 | 5 | 5 | 3 |  | 1 | 0 | 11 | 1 | 5 | 1 | 3 | 7 | 3 | 0.344364 |
| 2 | 7 | 5 | 6 | 6 |  | 5 | 0 | 7 | 1 | 5 | 1 | 1 | 3 | 3 | 0.340507 |
| 1 | 7 | 3 | 5 | 1 |  | 1 | 0 | 8 | 1 | 2 | 4 | 3 | 4 | 4 | 1.666531 |
| 2 | 7 | 5 | 6 | 1 |  | 1 | 0 | 9 | 2 Loudoun C |  | 1 | 1 | 4 | 4 | 0.335164 |
| 2 | 7 | 5 | 6 | 1 |  | 5 | 0 | 8 | 2 Arlington |  | 4 | 3 | 3 | 2 | 0.685679 |

FFXCO_12615

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3 | 6 | 6 | 8 Self-emplo | 5 | 0 | | 2 Prince Will | | 5 | 13 | 2 | 2 | 0.190896 |
| 1 | 7 | 2 | 3 | 6 | 3 | 0 | 4 | 2 Ashburn | | 2 | 3 | 7 | 6 | 0.428473 |
| 1 | 7 | 5 | 5 | 1 | 5 | 0 | 6 | 2 New York/ | | 5 | 10 | | 2 | 2.588578 |
| 1 | 7 | 5 | 3 | 6 | 1 | 0 | 11 | 2 Prince Will | | 1 | 4 | 5 | 5 | 0.421749 |
| 2 | 7 | 5 | 5 | 6 | 3 | 0 | 4 | | | 2 | 1 | 3 | 4 | 0.190896 |
| 2 | 7 | 5 | 5 | 8 Self-emplo | 1 | 0 | 9 | 2 Fairfax City | | 5 | 12 | 3 | 3 | 0.41246 |
| 1 | 7 | 5 | 5 | 1 | 1 | 1 | 9 | 1 | 4 | 4 | 3 | 1 | 2 | 0.699572 |
| 2 | 3 | 1 | 6 | 1 | 1 | 1 | | 1 | 5 | 1 | 1 | 3 | 3 | 0.81966 |
| 1 | 7 | 3 | 6 | 6 | 1 | 0 | 9 | 2 Prince Will | | 2 | 3 | 4 | 4 | 0.190896 |
| 4 | 7 | 3 | 5 | 6 | 1 | | 11 | 1 | 5 | 4 | 3 | 2 | 3 | 0.380159 |
| 1 | 7 | 4 | 5 | 1 | 1 | 1 | 9 | 1 | 4 | 5 | 2 | 4 | 5 | 1.112195 |
| 1 | 7 | 4 | 6 | 1 | 1 | 0 | 9 | 2 Loudoun C | | 4 | 4 | 3 | 2 | 0.572475 |
| 1 | 7 | 5 | 5 | 1 | 1 | 0 | 8 | 1 | 5 | 5 | 10 | 1 | 2 | 0.347407 |
| 1 | 2 | 1 | 6 | 6 | 1 | 2 | 7 | 1 | 5 | 2 | 8 | 1 | 3 | 0.190896 |
| 2 | 7 | 3 | 3 | 6 | 1 | 0 | 11 | 2 Fairfax City | | 3 | 3 | 2 | 3 | 0.581658 |
| 2 | 7 | 4 | 5 | 9 | 1 | 0 | 11 | 1 | 4 | 2 | 1 | 2 | 2 | 0.83791 |
| 1 | 7 | 4 | 2 | 6 | 3 | 1 | 7 | 2 Manassas | | 3 | 12 | 2 | 6 | 1.312636 |
| 2 | 7 | 5 | 5 | 1 | 5 | 0 | 7 | 2 Arlington | | 5 | 3 | 1 | 2 | 3.127856 |
| 1 | 7 | 5 | 5 | 1 | 1 | 0 | 9 | 1 | 5 | 3 | | | | 0.693444 |
| 1 | 7 | 5 | 6 | 1 | 1 | 0 | 8 | 1 | 5 | 3 | 12 | 2 | 2 | 0.190896 |
| 1 | 7 | 3 | 6 | 1 | 1 | 2 | 9 | 2 Ashburn | | 2 | 4 | 4 | 4 | 0.563492 |
| 4 | 9 | 6 | 7 | 9 | 6 | | 11 | 2 Prince Will | | 2 | | | | 1.065268 |
| 1 | 2 | 5 | 6 | 1 | 1 | 2 | 10 | 1 | 1 | 2 | 6 | 7 | 6 | 1.571678 |
| 1 | 7 | 4 | 6 | 1 | 1 | 0 | 9 | 1 | 4 | 5 | 10 | 4 | 3 | 0.279829 |
| | | | | | | | | | | | | | | 1.065268 |
| 2 | 3 | 1 | 3 | 6 | 2 | 1 | 5 | 2 Manassas/ | | 1 | 11 | 1 | 1 | 3.353676 |
| 1 | 7 | 5 | 6 | 1 | 1 | 2 | 9 | 1 | 4 | 5 | | 2 | 2 | 0.577534 |
| 2 | 8 | 2 | 6 | 1 | 5 | 0 | 5 | 2 Arlington | | 5 | 12 | 1 | 1 | 3.707696 |
| 2 | 3 | 3 | 6 | 1 | 1 | 2 | 9 | 1 | 4 | 2 | 4 | 2 | 3 | 0.826904 |
| 2 | 7 | 4 | 4 | 5 | 2 | 1 | 5 | 1 | 5 | 4 | 3 | 4 | 3 | 1.681804 |
| 2 | 7 | 4 | 6 | 1 | 5 | 0 | 7 | 2 Alexandria | | 5 | 12 | 7 | 7 | 1.674139 |
| 1 | 7 | 3 | 6 | 1 | 1 | 0 | 9 | 2 Loudoun C | | 5 | 9 | 3 | 2 | 0.28429 |
| 1 | 7 | 5 | 5 | 1 | 1 | 0 | 8 | 2 Woodbridg | | 5 | 9 | 1 | 2 | 0.347407 |
| 1 | 7 | 1 | 5 | 1 | 5 | 0 | 4 | | | 1 | 3 | 5 | 5 | 2.547959 |

FFXCO_12616

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 7 | 5 | 6 | 1 | 1 | 1 | 9 | 1 | 5 | 5 | 10 | 4 | 2 | 1.09974 |
| 2 | 3 | 2 | 2 | 6 | 1 | 2 | 5 | 1 | 5 | 2 | 11 | 1 | 7 | 4.772401 |
| 1 | 3 | 2 | 5 | 1 | 1 | 1 | 11 | 1 | 3 | 2 | 13 | 7 | 7 | 0.878053 |
| 1 | 7 | 4 | 6 | 6 | 1 | 0 | 7 | 1 | 5 | 1 | 3 | 4 | 5 | 0.190896 |
| | 7 | 5 | 6 | 6 | 1 | 1 | 7 | 1 | 5 | 5 | 9 | 3 | 3 | 0.663559 |
| 2 | 7 | 5 | 5 | 1 | 1 | 1 | 11 | 2 Prince Will | | 4 | 3 | 2 | 2 | 0.83791 |
| 1 | 7 | 4 | 3 | 6 | 2 | 0 | 4 | 2 Brambleto | | 3 | 1 | 2 | 3 | 0.485628 |
| 2 | 5 | 2 | 6 | 1 | 1 | 2 | 7 | 1 | 5 | 4 | 11 | 2 | 2 | 0.205045 |
| | | | | | | | | | | | | | | 1.065268 |
| 2 | 5 | 2 | 6 | 1 | 5 | 0 | 5 | 1 | 1 | 2 | 6 | 6 | 6 | 0.496249 |
| 2 | 2 | 1 | 6 | 2 | 1 | 1 | 7 | 1 | 2 | 1 | 8 | 2 | 2 | 1.899105 |
| 2 | 5 | 3 | 4 | 4 | 1 | 0 | 11 | 3 | 1 | | | | | 0.251511 |
| 2 | 7 | 6 | 6 | 1 | 2 | 1 | 9 | 1 | 5 | 1 | 1 | 1 | 2 | 0.190896 |
| 2 | 7 | 5 | 6 | 2 | 5 | 0 | 7 | 1 | 5 | 1 | 3 | 3 | 3 | 0.190896 |
| 1 | 7 | 3 | 6 | 1 | 1 | 0 | 8 | 1 | 4 | 5 | 10 | 3 | 3 | 0.28429 |
| 2 | 7 | 5 | 5 | 1 | 1 | 2 | 8 | 2 Leesburg, | | 1 | 3 | 4 | 5 | 1.99608 |
| 2 | 7 | 3 | 6 | 1 | 5 | 0 | 8 | 2 Falls Churc | | 5 | 10 | 2 | 2 | 1.127145 |
| 1 | 7 | 4 | 6 | 6 | | 0 | 6 | 2 Ashburn | | 3 | 4 | 3 | 2 | 0.190896 |
| 1 | 7 | 3 | 6 | 1 | 1 | 2 | 9 | 1 | 5 | 2 | 3 | 6 | 4 | 0.572475 |
| 1 | 9 | 1 | 7 | 1 | 1 | 0 | 9 | | 1 | 4 | | | | 3.430723 |
| 2 | 7 | 5 | 6 | 1 | 1 | 0 | 8 | 1 | 4 | 5 | 10 | 3 | 3 | 1.674139 |
| 2 | 7 | 3 | 6 | 1 | 1 | 1 | 9 | 1 | 5 | 3 | 1 | 1 | 2 | 0.691738 |
| 2 | 3 | 2 | 5 | 1 | | | 7 | 2 N/A | | 2 | 4 | 3 | 2 | 0.992862 |
| 1 | 3 | 1 | 6 | 1 | 1 | 1 | 7 | 2 Aldie/Louc | | 1 | 4 | 2 | 6 | 0.690384 |
| 1 | 2 | 1 | 6 | 1 | 1 | | 9 | 2 Ashburn, L | | 3 | 8 | 1 | 2 | 1.058161 |
| 2 | 7 | 5 | 5 | 1 | 1 | 2 | 9 | 1 | 4 | 1 | 4 | 4 | 3 | 1.332126 |
| 1 | 8 | 5 | 6 | 2 | 1 | 0 | 8 | 1 | 5 | 1 | 4 | 3 | 7 | 0.408202 |
| 1 | 7 | 2 | 6 | 6 | 3 | 0 | 6 | 2 Loudoun C | | 1 | 3 | 4 | 4 | 0.190896 |
| 1 | 7 | 5 | 5 | 1 | 5 | 0 | 6 | 2 Alexandria | | 5 | 5 | 1 | 1 | 2.611454 |
| 2 | 7 | 4 | 6 | 1 | 1 | 2 | 11 | 2 Loudoun C | | 4 | 3 | 6 | 3 | 1.674139 |
| 2 | 7 | 5 | 5 | 6 | 5 | 0 | 11 | 1 | 5 | 3 | 1 | 3 | 2 | 0.190896 |
| 2 | 7 | 4 | 6 | 1 | 2 | 2 | 7 | 1 | 4 | 3 | 1 | 1 | 2 | 0.691738 |
| 1 | 8 | 5 | 4 | 1 | 1 | 3 | 8 | 1 | 5 | 2 | 3 | 4 | 3 | 3.285198 |
| 1 | 7 | 5 | 6 | 1 | 1 | 2 | 7 | 2 Falls Churc | | 5 | 12 | 2 | 3 | 0.941056 |

FFXCO_12617

| C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 7 | 3 | 5 | 6 | 5 | 0 | 5 | 2 Arlington | | 3 | 10 | 5 | 5 0.190896 |
| 2 | 7 | 1 | 5 | 6 | 2 | 0 | 5 | 2 Prince Will | | 1 | 2 | 5 | 5 0.190896 |
| 4 | 9 | 6 | 7 | 9 | 6 | | | | | | | | 1.065268 |
| 1 | 7 | 4 | 6 | 1 | 1 | 2 | 9 | 1 | 5 | 4 | 13 | 3 | 3 0.932813 |
| 1 | 2 | 4 | 5 | 8 Employer/ | 1 | 1 | 9 | 1 | 4 | 4 | 10 | 2 | 2 1.281761 |
| 2 | 9 | 1 | 6 | 6 | 1 | 0 | 8 | 2 Prince Will | | 1 | 4 | 3 | 3 0.308998 |
| 1 | 7 | 5 | 5 | 6 | 1 | 0 | 5 | 2 Prince Will | | 5 | 12 | 3 | 3 0.190896 |
| 1 | 7 | 2 | 5 | 2 | 1 | 0 | 7 | 1 | 5 | 3 | 1 | 5 | 5 0.33892 |
| 1 | 2 | 3 | 6 | 8 Self-emplo | 1 | 0 | 9 | 1 | 5 | 5 | 11 | 3 | 3 0.319668 |
| 2 | 7 | 5 | 6 | 1 | 1 | 2 | 9 | 2 Arlington | | 5 | 9 | 2 | 2 0.691738 |
| 2 | 7 | 3 | 4 | 6 | 1 | 0 | 11 | 1 | 5 | 3 | 3 | 2 | 1 0.378548 |
| 1 | 2 | 6 | 7 | 9 | 6 | | 11 | 2 | | 1 | 6 | 7 | 7 1.206259 |
| 1 | 7 | 3 | 5 | 2 | 5 | 0 | 4 | 1 | 4 | 2 | 1 | 4 | 4 2.547959 |
| 2 | 7 | 2 | 2 | 6 | 3 | 0 | 8 | 2 Alexandria | | 4 | 10 | 2 | 5 1.572204 |
| 2 | 2 | | 2 | 2 | 6 | 0 | 1 | 1 | 5 | 6 | 7 | 7 | 1 4.451777 |
| 2 | 7 | 3 | 3 | 6 | 3 | 0 | 1 | 1 | 5 | 4 | 1 | 4 | 4 0.505148 |
| 1 | 2 | 3 | 4 | 5 | 5 | 1 | 4 | 1 | 3 | 4 | 9 | | 1 4.772401 |
| 1 | 2 | 3 | 5 | 1 | 1 | 2 | 9 | 1 | 4 | 4 | 3 | 4 | 4 1.250597 |
| 1 | 7 | 5 | 6 | 1 | 1 | 0 | 9 | 1 | 5 | 5 | 12 | 3 | 1 0.572475 |
| 1 | 7 | 1 | 6 | 1 | 2 | 0 | 9 | 2 | | 3 | 4 | 5 | 4 0.563492 |
| 1 | 7 | 3 | 6 | 1 | 1 | 0 | 9 | 1 | 5 | 3 | 1 | 5 | 4 0.190896 |
| 2 | 7 | 4 | 6 | 6 | 3 | 0 | 8 | 1 | 5 | 1 | 1 | 4 | 4 0.190896 |
| 2 | 7 | 3 | 5 | 6 | 1 | 0 | 8 | 1 | 5 | 3 | 3 | 2 | 2 0.190896 |
| 2 | 4 | 2 | 6 | 1 | 1 | 1 | 8 | 1 | 3 | 2 | 3 | 2 | 3 0.334109 |
| 4 | 7 | 5 | 5 | 1 | 6 | 0 | 7 | 1 | 5 | 4 | 3 | 3 | 3 0.376829 |
| 2 | 7 | 4 | 4 | 4 | 1 | 0 | 11 | 2 Purcellville | | 3 | 4 | 5 | 4 0.835182 |
| 2 | 7 | 5 | 5 | 1 | 1 | 0 | 8 | 1 | 2 | 3 | 4 | 6 | 2 3.100457 |
| 2 | 9 | 1 | 6 | 1 | 2 | 0 | 6 | 1 | 4 | 1 | 1 | 3 | 4 0.622228 |
| 2 | 7 | 5 | 5 | 6 | 3 | 0 | 7 | 1 | 5 | 4 | 12 | 2 | 2 0.190896 |
| 1 | 7 | 2 | 5 | 6 | 1 | 0 | 11 | 2 Arlington | | 5 | 12 | 2 | 3 0.190896 |
| 1 | 2 | 3 | 6 | 1 | 1 | 1 | 9 | 1 | 3 | 4 | 3 | 2 | 3 1.585567 |
| 2 | 7 | 3 | 5 | 5 | 5 | 0 | 1 | 2 Arlington | | 5 | 12 | 2 | 2 3.127856 |
| 2 | 7 | 5 | 6 | 1 | 1 | 0 | 9 | 1 | 5 | 5 | 12 | 1 | 2 0.343517 |
| 2 | 7 | 5 | 5 | 1 | 5 | 0 | 4 | 1 | 4 | 5 | 12 | 3 | 2 0.83057 |

FFXCO_12618

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 6 | 1 | 2 | 0 | 9 | 1 | | 3 | 3 | 8 | 4 | 3 | 0.633613 |
| 2 | 7 | | 3 | 6 | 1 | 0 | 7 | 1 | | 5 | 3 | 3 | 3 | 2 | 1.303757 |
| 2 | 7 | 3 | 5 | 1 | 4 | 0 | 9 | 2 Loudoun C | | | 2 | 4 | 7 | 3 | 2.027901 |
| 2 | 7 | 5 | 5 | 2 | 2 | 0 | 11 | 1 | | 5 | 2 | 1 | 7 | 7 | 0.41246 |
| 2 | 7 | 1 | 3 | 6 | 1 | 0 | 8 | 2 Manassas | | | 1 | 4 | 3 | 4 | 0.576563 |
| 2 | 7 | 3 | 6 | 1 | 1 | 3 | 8 | 1 | | 4 | 2 | 1 | 2 | 2 | 1.688933 |
| 2 | 7 | 5 | 6 | 6 | 5 | 0 | 11 | 1 | | 5 | 1 | 4 | 4 | 4 | 0.335164 |
| 2 | 7 | 3 | 3 | 6 | 1 | 0 | 6 | 2 Arlington | | | 3 | 3 | 2 | 1 | 0.581658 |
| 1 | 7 | 4 | 3 | 1 | 5 | 0 | 5 | 1 | | 5 | 3 | 4 | 3 | 6 | 2.191928 |
| 1 | 7 | 4 | 5 | 1 | 1 | 1 | 7 | 2 Alexandria | | | 2 | 4 | 7 | 7 | 1.129925 |
| 1 | 7 | 5 | 6 | 1 | 1 | 3 | 9 | 1 | 2 | 5 | 9 | 3 | 2 | 1.397742 |
| 4 | 9 | 5 | 5 | 1 | 5 | 0 | 5 | 2 Prince Will | | | 1 | 3 | 5 | 5 | 1.654887 |
| 1 | 7 | 5 | 6 | 1 | 1 | 1 | 8 | 1 | | 5 | 3 | 1 | 7 | 4 | 0.28429 |
| 1 | 7 | 3 | 5 | 1 | 4 | 0 | 7 | 2 Manassas/ | | | 2 | 4 | 4 | 3 | 0.33896 |
| 4 | 9 | 6 | 5 | 1 | 6 | 1 | 6 | 2 Manassas/ | | | 2 | 13 | 7 | 7 | 0.729395 |
| 1 | 7 | 3 | 6 | 6 | 5 | 0 | 6 | 1 | | 4 | 4 | 1 | 3 | 4 | 0.572475 |

FFXCO_12619

| CSRID |
| --- |
| 1573 |
| 2271 |
| 1180 |
| 1463 |
| 4431 |
| 1014 |
| 1391 |
| 2356 |
| 4192 |
| 4498 |
| 1309 |
| 4358 |
| 1099 |
| 3655 |
| 2321 |
| 1064 |
| 4553 |
| 2301 |
| 2479 |
| 1148 |
| 3443 |
| 1234 |
| 1682 |
| 1574 |
| 4604 |
| 2590 |
| 3037 |
| 3712 |
| 2492 |
| 1207 |
| 3469 |
| 2017 |
| 2054 |

FFXCO_12620

3025
3345
4259
1202
4520
1718
4740
1724
4275
2013
4086
3555
1140
2104
4460
1241
2470
3685
4584
1492
4125
1366
2096
4165
3129
2396
2161
4598
2001
2195
4278
1685
4279
2670

FFXCO_12621

3436
4325
3569
4737
3109
2225
3225
2145
3504
4146
4595
3484
4381
1669
1361
4405
4427
1003
3136
1406
1166
4037
2147
1502
4554
1704
3406
4610
2681
3008
1522
2575
1427
2646

FFXCO_12622

3486
2569
3366
4591
1646
4330
2357
1419
3080
4620
1558
4636
2680
4315
3171
2250
2533
4577
2144
2594
1731
4031
3665
4575
2041
2155
1108
2163
4628
2131
2710
1275
3738
4176

FFXCO_12623

3705
3264
2059
2346
1074
3141
2295
1668
1368
2513
2737
4533
1054
4446
2069
3096
1270
3213
2692
1550
1011
1039
4104
2135
4696
2216
4706
2535
4032
1274
1673
4504
4477
1565

FFXCO_12624

3196
4043
4087
2189
2060
4624
2011
1276
2512
3636
2412
3229
1293
1301
4695
3463
4286
3237
2584
3330
4154
2640
4360
3601
3029
3437
3403
3617
4041
1124
4011
4254
4546
1446

FFXCO_12625

3547
4602
2049
3342
2159
4056
4384
2401
1631
3429
1255
3348
2478
2173
2130
2253
4461
1489
1133
1434
1288
3353
2023
3427
2474
1480
3183
2634
4003
2255
2572
4083
1238
1169

FFXCO_12626

4308
3530
9001
2420
4704
3110
2243
4049
4608
3078
1411
2327
1225
3053
4609
2552
1407
1282
2444
3735
3111
3328
3107
3718
1479
3093
1549
4491
3717
2172
1067
1376
4106
3710

FFXCO_12627

1263
3140
3590
2400
1514
4227
1362
3068
4264
4547
3384
4394
3602
1462
4126
1674
2285
3745
1149
3374
2294
2287
4298
2291
3671
1437
1114
2398
1115
1476
3056
2668
4727
2340

FFXCO_12628

2261
2606
4474
1280
4263
2021
4419
3570
4015
2408
4028
4516
4592
3347
3312
2120
1319
1186
1688
4304
3666
4058
4018
3673
3035
4563
3257
4216
1568
4321
2508
1194
4392
4530

FFXCO_12629

4712
4449
2329
1354
1592
3135
2523
1338
1705
4357
4401
1306
1681
3182
4155
2010
2503
2459
2174
1599
2538
4741
2158
3576
1735
4232
4204
1481
1697
3663
4262
3371
1239
1551

FFXCO_12630

3048
3542
1651
1139
1240
4184
1097
2667
2429
2229
2362
2510
3175
3385
3349
1547
4731
1136
3360
4072
1008
4290
4588
4671
1328
3670
4243
3716
3470
2116
2675
3648
3543
2079

FFXCO_12631

1294
2648
4284
1089
3418
2288
4266
1264
4393
2196
3057
3333
2178
2443
4346
2316
4013
4277
4662
3452
1250
3630
4700
4532
3546
3508
4555
4631
2050
2097
4214
2703
3532
1578

FFXCO_12632

2525
2226
2498
4029
1468
1588
2114
3455
4076
3667
3517
1409
1667
2168
1439
2716

FFXCO_12633